# Inmate Analysis

12/22/2005
12:05:30

RECEIVED
DEC 2 ...
WARDEN'S OFFICE
... W.C.I.

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| **ID # 00463713** | | **Name** FAYSON ,DONIAL | **Block** 3 | | |
| 28445 | 9104 | CUP-CHICKEN | 07/23/2001 | 4 | 3.28 |
| 28445 | 0277 | LD SWISS ROLLS BOX | 07/23/2001 | 1 | 1.09 |
| 28445 | 9201 | TOWNHOUSE-CRACKER | 07/23/2001 | 1 | 2.95 |
| 28445 | 9132 | POP-TART STRAWBERRY | 07/23/2001 | 1 | 1.80 |
| 28445 | 6118 | VANILLA COOKIES 20OZ | 07/23/2001 | 1 | 2.30 |
| 28445 | 2840 | PUNCH 18 OZ JAR | 07/23/2001 | 1 | 2.56 |
| 28445 | 0127 | SKITTLES PEG | 07/23/2001 | 1 | 1.79 |
| 28624 | 2450 | HERR-CHEESE CURL | 07/30/2001 | 2 | 2.98 |
| 28624 | 2790 | L.D.NUTTY BAR BOX | 07/30/2001 | 1 | 1.19 |
| 28624 | 0277 | LD SWISS ROLLS BOX | 07/30/2001 | 1 | 1.09 |
| 28624 | 6113 | O-MEAL COOK.12OZ | 07/30/2001 | 1 | 1.60 |
| 28624 | 2126 | PEPSI 6 PACK | 07/30/2001 | 1 | 2.55 |
| 28624 | 2129 | GINGERALE 6 PACK | 07/30/2001 | 1 | 2.55 |
| 28624 | 3128 | CIG-NEWPORT 100 DE. | 07/30/2001 | 2 | 7.60 |
| 28624 | 9216 | HERR-LG.SC&ONIONCHIP | 07/30/2001 | 1 | 1.49 |
| 28624 | 4000 | MOUNTAIN DEW 6 PACK | 07/30/2001 | 1 | 2.55 |
| 28624 | 4002 | COKE 6 PACK | 07/30/2001 | 1 | 2.55 |
| 28857 | 0105 | M&M PEANUT | 08/06/2001 | 2 | 1.24 |
| 28857 | 2430 | HERR'S 9OZ NACHO | 08/06/2001 | 2 | 3.38 |
| 28857 | 0277 | LD SWISS ROLLS BOX | 08/06/2001 | 1 | 1.09 |
| 28857 | 0278 | LD FUDGE BROWNIE BOX | 08/06/2001 | 1 | 1.19 |
| 28857 | 9104 | CUP-CHICKEN | 08/06/2001 | 2 | 1.64 |
| 28857 | 9100 | CUP-SHRIMP | 08/06/2001 | 2 | 1.64 |
| 28857 | 9138 | SPANISH-RICE | 08/06/2001 | 2 | 1.50 |
| 28857 | 9132 | POP-TART STRAWBERRY | 08/06/2001 | 2 | 3.60 |
| 28857 | 0127 | SKITTLES PEG | 08/06/2001 | 1 | 1.79 |
| 28857 | 6606 | OREO COOKIES | 08/06/2001 | 2 | 1.30 |
| 28857 | 1408 | NAIL CLIPPER | 08/06/2001 | 1 | 0.72 |
| 28857 | 3128 | CIG-NEWPORT 100 DE. | 08/06/2001 | 3 | 11.40 |
| 28857 | 3560 | STARLIGHT MINT | 08/06/2001 | 1 | 0.72 |
| 28857 | 4002 | COKE 6 PACK | 08/06/2001 | 1 | 2.55 |
| 28857 | 4000 | MOUNTAIN DEW 6 PACK | 08/06/2001 | 1 | 2.55 |
| 29083 | 0127 | SKITTLES PEG | 08/13/2001 | 1 | 1.79 |
| 29083 | 0105 | M&M PEANUT | 08/13/2001 | 2 | 1.24 |
| 29083 | 6606 | OREO COOKIES | 08/13/2001 | 2 | 1.30 |
| 29083 | 9135 | BEEF SUMMER SAUSAGE | 08/13/2001 | 1 | 1.65 |
| 29083 | 6632 | CRUNCH MUNCH | 08/13/2001 | 2 | 1.34 |
| 29083 | 3128 | CIG-NEWPORT 100 DE. | 08/13/2001 | 3 | 11.40 |
| 29083 | 0277 | LD SWISS ROLLS BOX | 08/13/2001 | 1 | 1.09 |
| 29083 | 6108 | HONEY BUN | 08/13/2001 | 3 | 2.16 |
| 29083 | 2129 | GINGERALE 6 PACK | 08/13/2001 | 1 | 2.55 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 59778 | 3560 | STARLIGHT MINT 4.5 | 03/23/2004 | 1 | 0.72 |
| 59778 | 4002 | 6 PACK COKE | 03/23/2004 | 1 | 2.55 |
| 59956 | 3013 | 8 1/2 X 11 TABLET | 03/23/2004 | -1 | -1.08 |
| 59956 | 6635 | NUTRIGRAIN STRAWB | 03/23/2004 | -4 | -3.00 |
| 59956 | 6617 | TRAIL MIX | 03/23/2004 | -4 | -2.80 |
| 59956 | 2104 | MAX. HSE.-4 OZ | 03/23/2004 | -1 | -2.90 |
| 59956 | 6639 | HERR TORTILLLA | 03/23/2004 | -1 | -1.49 |
| 59956 | 1342 | TOOTHBRUSH HLDR. | 03/23/2004 | -1 | -0.68 |
| 59956 | 3590 | SUGAR CUBES 1LB.BOX | 03/23/2004 | -1 | -1.68 |
| 59956 | 9145 | LARGE CREAMER-CAN | 03/23/2004 | -1 | -1.70 |
| 59956 | 9148 | TUNA IN A BAG | 03/23/2004 | -2 | -3.30 |
| 59956 | 3560 | STARLIGHT MINT 4.5 | 03/23/2004 | -1 | -0.72 |
| 59956 | 4002 | 6 PACK COKE | 03/23/2004 | -1 | -2.55 |
| 60145 | 6635 | NUTRIGRAIN STRAWB | 03/23/2004 | 4 | 3.00 |
| 60145 | 6617 | TRAIL MIX | 03/23/2004 | 4 | 2.80 |
| 60145 | 2104 | MAX. HSE.-4 OZ | 03/23/2004 | 1 | 2.90 |
| 60145 | 6639 | HERR TORTILLLA | 03/23/2004 | 1 | 1.49 |
| 60145 | 1342 | TOOTHBRUSH HLDR. | 03/23/2004 | 1 | 0.68 |
| 60145 | 3013 | 8 1/2 X 11 TABLET | 03/23/2004 | 1 | 1.08 |
| 60145 | 3590 | SUGAR CUBES 1LB.BOX | 03/23/2004 | 1 | 1.68 |
| 60145 | 9145 | LARGE CREAMER-CAN | 03/23/2004 | 1 | 1.70 |
| 60145 | 9148 | TUNA IN A BAG | 03/23/2004 | 2 | 3.30 |
| 60145 | 3560 | STARLIGHT MINT 4.5 | 03/23/2004 | 1 | 0.72 |
| 60145 | 4002 | 6 PACK COKE | 03/23/2004 | 1 | 2.55 |
| 60347 | 6617 | TRAIL MIX | 03/30/2004 | 3 | 2.10 |
| 60347 | 2460 | THIN PRETZEL 4.5 OZ | 03/30/2004 | 2 | 1.98 |
| 60347 | 9101 | CUP-BEEF | 03/30/2004 | 2 | 1.64 |
| 60347 | 4002 | 6 PACK COKE | 03/30/2004 | 1 | 2.55 |
| 60347 | 3560 | STARLIGHT MINT 4.5 | 03/30/2004 | 1 | 0.72 |
| 60544 | 2460 | THIN PRETZEL 4.5 OZ | 04/05/2004 | 3 | 2.97 |
| 60544 | 9102 | CUP VEGETABLE | 04/05/2004 | 4 | 3.28 |
| 60544 | 9135 | BEEF SUMMER SAUS.5OZ | 04/05/2004 | 1 | 1.65 |
| 60544 | 6120 | COOKIES-CHOC.CHIP-12 | 04/05/2004 | 1 | 1.60 |
| 60544 | 6617 | TRAIL MIX | 04/05/2004 | 3 | 2.10 |
| 60544 | 6635 | NUTRIGRAIN STRAWB | 04/05/2004 | 3 | 2.25 |
| 60544 | 6639 | HERR TORTILLLA | 04/05/2004 | 1 | 1.49 |
| 60544 | 6106 | CINN. ROLL | 04/05/2004 | 2 | 1.44 |
| 60544 | 9145 | LARGE CREAMER-CAN | 04/05/2004 | 1 | 1.70 |
| 60544 | 3590 | SUGAR CUBES 1LB.BOX | 04/05/2004 | 1 | 1.68 |
| 60544 | 3560 | STARLIGHT MINT 4.5 | 04/05/2004 | 1 | 0.72 |
| 60741 | 9120 | SALTINE-16OZ. | 04/13/2004 | 1 | 1.76 |
| 60741 | 0127 | SKITTLES PEG | 04/13/2004 | 1 | 1.79 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 60741 | 2126 | 6 PACK PEPSI | 04/13/2004 | 1 | 2.55 |
| 60741 | 9102 | CUP VEGETABLE | 04/13/2004 | 4 | 3.28 |
| 60741 | 6617 | TRAIL MIX | 04/13/2004 | 4 | 2.80 |
| 60741 | 6635 | NUTRIGRAIN STRAWB | 04/13/2004 | 4 | 3.00 |
| 60741 | 2460 | THIN PRETZEL 4.5 OZ | 04/13/2004 | 3 | 2.97 |
| 60741 | 6639 | HERR TORTILLLA | 04/13/2004 | 1 | 1.49 |
| 60741 | 3590 | SUGAR CUBES 1LB.BOX | 04/13/2004 | 2 | 3.36 |
| 60741 | 9145 | LARGE CREAMER-CAN | 04/13/2004 | 1 | 1.70 |
| 60741 | 9216 | HERR SC&ONION CHIPS | 04/13/2004 | 1 | 1.49 |
| 60741 | 4002 | 6 PACK COKE | 04/13/2004 | 2 | 5.10 |
| 60741 | 1330 | SOAP TONE 4.5OZ | 04/13/2004 | 2 | 1.96 |
| 60914 | 2460 | THIN PRETZEL 4.5 OZ | 04/20/2004 | 5 | 4.95 |
| 60914 | 6617 | TRAIL MIX | 04/20/2004 | 3 | 2.10 |
| 60914 | 6635 | NUTRIGRAIN STRAWB | 04/20/2004 | 3 | 2.25 |
| 60914 | 5855 | JALAPENO CHEESE 10PK | 04/20/2004 | 1 | 3.19 |
| 60914 | 2126 | 6 PACK PEPSI | 04/20/2004 | 1 | 2.55 |
| 60914 | 6639 | HERR TORTILLLA | 04/20/2004 | 1 | 1.49 |
| 60914 | 6106 | CINN. ROLL | 04/20/2004 | 2 | 1.44 |
| 60914 | 2104 | MAX. HSE.-4 OZ | 04/20/2004 | 1 | 2.90 |
| 60914 | 0107 | SNICKERS | 04/20/2004 | 2 | 1.24 |
| 60914 | 0104 | M&M PLAIN | 04/20/2004 | 2 | 1.24 |
| 60914 | 0119 | MILKY WAY | 04/20/2004 | 2 | 1.24 |
| 60914 | 9102 | CUP VEGETABLE | 04/20/2004 | 5 | 4.10 |
| 60914 | 9135 | BEEF SUMMER SAUS.5OZ | 04/20/2004 | 1 | 1.65 |
| 60914 | 9216 | HERR SC&ONION CHIPS | 04/20/2004 | 1 | 1.49 |
| 60914 | 0157 | PIZZA KIT | 04/20/2004 | 1 | 3.25 |
| 60914 | 4002 | 6 PACK COKE | 04/20/2004 | 2 | 5.10 |
| 60914 | 3590 | SUGAR CUBES 1LB.BOX | 04/20/2004 | 1 | 1.68 |
| 60914 | 9145 | LARGE CREAMER-CAN | 04/20/2004 | 1 | 1.70 |
| 60914 | 3560 | STARLIGHT MINT 4.5 | 04/20/2004 | 1 | 0.72 |
| 61106 | 9101 | CUP-BEEF | 04/27/2004 | 3 | 2.46 |
| 61106 | 9102 | CUP VEGETABLE | 04/27/2004 | 3 | 2.46 |
| 61106 | 2460 | THIN PRETZEL 4.5 OZ | 04/27/2004 | 4 | 3.96 |
| 61106 | 0126 | STARBURST BAG | 04/27/2004 | 1 | 1.79 |
| 61106 | 3006 | STAMP SINGLE | 04/27/2004 | 5 | 1.85 |
| 61106 | 6635 | NUTRIGRAIN STRAWB | 04/27/2004 | 3 | 2.25 |
| 61106 | 6617 | TRAIL MIX | 04/27/2004 | 3 | 2.10 |
| 61106 | 4003 | 6 PACK-DIET COKE | 04/27/2004 | 2 | 5.10 |
| 61106 | 4002 | 6 PACK COKE | 04/27/2004 | 1 | 2.55 |
| 61106 | 3560 | STARLIGHT MINT 4.5 | 04/27/2004 | 1 | 0.72 |
| 61106 | 3840 | MW BTR.POPCORN 3.5 | 04/27/2004 | 2 | 1.74 |
| 61106 | 9216 | HERR SC&ONION CHIPS | 04/27/2004 | 1 | 1.49 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 61106 | 1330 | SOAP TONE 4.5OZ | 04/27/2004 | 1 | 0.98 |
| 61295 | 9138 | RICE,SPANISH | 05/04/2004 | 3 | 2.25 |
| 61295 | 9102 | CUP VEGETABLE | 05/04/2004 | 3 | 2.46 |
| 61295 | 9135 | BEEF SUMMER SAUS.50Z | 05/04/2004 | 1 | 1.65 |
| 61295 | 2104 | MAX. HSE.-4 OZ | 05/04/2004 | 1 | 2.90 |
| 61295 | 6617 | TRAIL MIX | 05/04/2004 | 3 | 2.10 |
| 61295 | 6635 | NUTRIGRAIN STRAWB | 05/04/2004 | 4 | 3.00 |
| 61295 | 3013 | 8 1/2 X 11 TABLET | 05/04/2004 | 1 | 1.08 |
| 61295 | 3202 | CARD-LOVE | 05/04/2004 | 1 | 1.12 |
| 61295 | 3009 | 9X12 WHITE ENVELOPE | 05/04/2004 | 2 | 0.80 |
| 61295 | 6106 | CINN. ROLL | 05/04/2004 | 2 | 1.44 |
| 61295 | 1306 | LADY SPEED STICK 2.3 | 05/04/2004 | 1 | 2.10 |
| 61295 | 2431 | HOT CHEESE CURL 7OZ. | 05/04/2004 | 1 | 1.59 |
| 61295 | 3560 | STARLIGHT MINT 4.5 | 05/04/2004 | 1 | 0.72 |
| 61295 | 6108 | HONEY BUN | 05/04/2004 | 1 | 0.72 |
| 61495 | 9102 | CUP VEGETABLE | 05/11/2004 | 7 | 5.74 |
| 61495 | 6635 | NUTRIGRAIN STRAWB | 05/11/2004 | 4 | 3.00 |
| 61495 | 6617 | TRAIL MIX | 05/11/2004 | 4 | 2.80 |
| 61495 | 2460 | THIN PRETZEL 4.5 OZ | 05/11/2004 | 4 | 3.96 |
| 61495 | 6639 | HERR TORTILLLA | 05/11/2004 | 1 | 1.49 |
| 61495 | 5855 | JALAPENO CHEESE 10PK | 05/11/2004 | 1 | 3.19 |
| 61495 | 9135 | BEEF SUMMER SAUS.50Z | 05/11/2004 | 1 | 1.65 |
| 61495 | 0278 | LT DB FDG BROWNIE BX | 05/11/2004 | 1 | 1.19 |
| 61495 | 2130 | JUICE APPLE | 05/11/2004 | 2 | 1.44 |
| 61495 | 2131 | JUICE ORANGE | 05/11/2004 | 2 | 1.44 |
| 61495 | 0107 | SNICKERS | 05/11/2004 | 2 | 1.24 |
| 61495 | 0119 | MILKY WAY | 05/11/2004 | 2 | 1.24 |
| 61495 | 6106 | CINN. ROLL | 05/11/2004 | 2 | 1.44 |
| 61495 | 1341 | TOOTHBRUSH | 05/11/2004 | 1 | 0.63 |
| 61495 | 9116 | OATMEAL VARIETY 10CT | 05/11/2004 | 1 | 2.55 |
| 61495 | 9145 | LARGE CREAMER-CAN | 05/11/2004 | 2 | 3.40 |
| 61495 | 3590 | SUGAR CUBES 1LB.BOX | 05/11/2004 | 2 | 3.36 |
| 61495 | 9216 | HERR SC&O CHIPS 5.5 | 05/11/2004 | 1 | 1.49 |
| 61495 | 2420 | BEEFJERKY 2 OZ. BAG | 05/11/2004 | 3 | 8.25 |
| 61495 | 9148 | B# TUNA IN A BAG | 05/11/2004 | 4 | 6.60 |
| 61495 | 4002 | 6 PACK COKE | 05/11/2004 | 2 | 5.10 |
| 61495 | 4004 | JUICE GRAPEFRUIT | 05/11/2004 | 2 | 1.44 |
| 61495 | 3560 | STARLIGHT MINT 4.5 | 05/11/2004 | 2 | 1.44 |
| 61495 | 6108 | HONEY BUN | 05/11/2004 | 2 | 1.44 |
| 61495 | 1330 | SOAP TONE 4.5OZ | 05/11/2004 | 2 | 1.96 |
| 61666 | 3013 | 8 1/2 X 11 TABLET | 05/18/2004 | 1 | 1.08 |
| 61666 | 6617 | TRAIL MIX | 05/18/2004 | 3 | 2.10 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 61666 | 6635 | NUTRIGRAIN STRAWB | 05/18/2004 | 3 | 2.25 |
| 61666 | 2460 | THIN PRETZEL 4.5 OZ | 05/18/2004 | 3 | 2.97 |
| 61666 | 6639 | HERR TORTILLLA | 05/18/2004 | 2 | 2.98 |
| 61666 | 9135 | BEEF SUMMER SAUS.50Z | 05/18/2004 | 1 | 1.65 |
| 61666 | 9102 | CUP VEGETABLE | 05/18/2004 | 3 | 2.46 |
| 61666 | 2131 | JUICE ORANGE | 05/18/2004 | 2 | 1.44 |
| 61666 | 9216 | HERR SC&O CHIPS 5.5 | 05/18/2004 | 1 | 1.49 |
| 61666 | 3560 | STARLIGHT MINT 4.5 | 05/18/2004 | 1 | 0.72 |
| 61666 | 4002 | 6 PACK COKE | 05/18/2004 | 1 | 2.55 |
| 61666 | 4004 | JUICE GRAPEFRUIT | 05/18/2004 | 2 | 1.44 |
| 61836 | 6639 | HERR TORTILLLA | 05/25/2004 | 2 | 2.98 |
| 61836 | 2460 | THIN PRETZEL 4.5 OZ | 05/25/2004 | 3 | 2.97 |
| 61836 | 6617 | TRAIL MIX | 05/25/2004 | 3 | 2.10 |
| 61836 | 6635 | NUTRIGRAIN STRAWB | 05/25/2004 | 3 | 2.25 |
| 61836 | 9102 | CUP VEGETABLE | 05/25/2004 | 2 | 1.64 |
| 61999 | 2460 | THIN PRETZEL 4.5 OZ | 06/01/2004 | 3 | 2.97 |
| 61999 | 6617 | TRAIL MIX | 06/01/2004 | 4 | 2.80 |
| 61999 | 6635 | NUTRIGRAIN STRAWB | 06/01/2004 | 4 | 3.00 |
| 61999 | 6639 | HERR TORTILLLA | 06/01/2004 | 1 | 1.49 |
| 61999 | 0119 | MILKY WAY | 06/01/2004 | 3 | 1.86 |
| 61999 | 9102 | CUP VEGETABLE | 06/01/2004 | 3 | 2.46 |
| 61999 | 9135 | BEEF SUMMER SAUS.50Z | 06/01/2004 | 1 | 1.65 |
| 61999 | 0278 | LT DB FDG BROWNIE BX | 06/01/2004 | 1 | 1.19 |
| 61999 | 6102 | COOKIES-CHOC.CHIP | 06/01/2004 | 2 | 1.50 |
| 61999 | 0157 | PIZZA KIT | 06/01/2004 | 1 | 3.25 |
| 61999 | 3590 | SUGAR CUBES 1LB.BOX | 06/01/2004 | 1 | 1.68 |
| 62190 | 9102 | CUP VEGETABLE | 06/08/2004 | 4 | 3.28 |
| 62190 | 9135 | BEEF SUMMER SAUS.50Z | 06/08/2004 | 1 | 1.65 |
| 62190 | 2460 | THIN PRETZEL 4.5 OZ | 06/08/2004 | 3 | 2.97 |
| 62190 | 6639 | HERR TORTILLLA | 06/08/2004 | 1 | 1.49 |
| 62190 | 6617 | TRAIL MIX | 06/08/2004 | 4 | 2.80 |
| 62190 | 6635 | NUTRIGRAIN STRAWB | 06/08/2004 | 4 | 3.00 |
| 62190 | 2126 | 6 PACK PEPSI | 06/08/2004 | 1 | 2.55 |
| 62190 | 0119 | MILKY WAY | 06/08/2004 | 2 | 1.24 |
| 62190 | 9145 | LARGE CREAMER-CAN | 06/08/2004 | 2 | 3.40 |
| 62190 | 3590 | SUGAR CUBES 1LB.BOX | 06/08/2004 | 2 | 3.36 |
| 62190 | 4002 | 6 PACK COKE | 06/08/2004 | 1 | 2.55 |
| 62190 | 6108 | HONEY BUN | 06/08/2004 | 2 | 1.44 |
| 62190 | 1330 | SOAP TONE 4.5OZ | 06/08/2004 | 1 | 0.98 |
| 62361 | 6639 | HERR TORTILLLA | 06/15/2004 | 1 | 1.49 |
| 62361 | 6635 | NUTRIGRAIN STRAWB | 06/15/2004 | 4 | 3.00 |
| 62361 | 6617 | TRAIL MIX | 06/15/2004 | 4 | 2.80 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 62361 | 9102 | CUP VEGETABLE | 06/15/2004 | 3 | 2.46 |
| 62509 | 0278 | LT DB FDG BROWNIE BX | 06/22/2004 | 1 | 1.19 |
| 62509 | 9135 | BEEF SUMMER SAUS.5OZ | 06/22/2004 | 1 | 1.65 |
| 62509 | 6639 | HERR TORTILLLA | 06/22/2004 | 1 | 1.49 |
| 62509 | 6635 | NUTRIGRAIN STRAWB | 06/22/2004 | 4 | 3.00 |
| 62509 | 0119 | MILKY WAY | 06/22/2004 | 3 | 1.86 |
| 62509 | 6617 | TRAIL MIX | 06/22/2004 | 4 | 2.80 |
| 62509 | 2460 | THIN PRETZEL 4.5 OZ | 06/22/2004 | 3 | 2.97 |
| 62509 | 9102 | CUP VEGETABLE | 06/22/2004 | 3 | 2.46 |
| 62509 | 9216 | HERR SC&O CHIPS 5.5 | 06/22/2004 | 1 | 1.49 |
| 62509 | 4002 | 6 PACK COKE | 06/22/2004 | 1 | 2.55 |
| 62509 | 9145 | LARGE CREAMER-CAN | 06/22/2004 | 1 | 1.70 |
| 62509 | 3590 | SUGAR CUBES 1LB.BOX | 06/22/2004 | 1 | 1.68 |
| 62509 | 1330 | SOAP TONE 4.5OZ | 06/22/2004 | 2 | 1.96 |
| 62698 | 9102 | CUP VEGETABLE | 06/29/2004 | 4 | 3.28 |
| 62698 | 0119 | MILKY WAY | 06/29/2004 | 3 | 1.86 |
| 62698 | 5855 | JALAPENO CHEESE 10PK | 06/29/2004 | 1 | 3.19 |
| 62698 | 9135 | BEEF SUMMER SAUS.5OZ | 06/29/2004 | 2 | 3.30 |
| 62698 | 0126 | STARBURST BAG | 06/29/2004 | 2 | 3.58 |
| 62698 | 6617 | TRAIL MIX | 06/29/2004 | 4 | 2.80 |
| 62698 | 2460 | THIN PRETZEL 4.5 OZ | 06/29/2004 | 3 | 2.97 |
| 62698 | 6635 | NUTRIGRAIN STRAWB | 06/29/2004 | 4 | 3.00 |
| 62698 | 4002 | 6 PACK COKE | 06/29/2004 | 2 | 5.10 |
| 62698 | 3590 | SUGAR CUBES 1LB.BOX | 06/29/2004 | 1 | 1.68 |
| 62698 | 9145 | LARGE CREAMER-CAN | 06/29/2004 | 1 | 1.70 |
| 62698 | 9216 | HERR SC&O CHIPS 5.5 | 06/29/2004 | 2 | 2.98 |
| 62698 | 0157 | PIZZA KIT | 06/29/2004 | 1 | 3.25 |
| 62698 | 3840 | MW BTR.POPCORN 3.5 | 06/29/2004 | 2 | 1.74 |
| 62698 | 1330 | SOAP TONE 4.5OZ | 06/29/2004 | 2 | 1.96 |
| 63096 | 6617 | TRAIL MIX | 07/13/2004 | 3 | 2.10 |
| 63096 | 6111 | KRIMPET B/S | 07/13/2004 | 3 | 2.25 |
| 63096 | 0278 | LT DB FDG BROWNIE BX | 07/13/2004 | 1 | 1.19 |
| 63096 | 9102 | CUP VEGETABLE | 07/13/2004 | 4 | 3.28 |
| 63096 | 6635 | NUTRIGRAIN STRAWB | 07/13/2004 | 3 | 2.25 |
| 63096 | 9135 | BEEF SUMMER SAUS.5OZ | 07/13/2004 | 1 | 1.65 |
| 63096 | 3013 | 8 1/2 X 11 TABLET | 07/13/2004 | 1 | 1.08 |
| 63096 | 0119 | MILKY WAY | 07/13/2004 | 2 | 1.24 |
| 63096 | 3590 | SUGAR CUBES 1LB.BOX | 07/13/2004 | 1 | 1.68 |
| 63096 | 9216 | HERR SC&O CHIPS 5.5 | 07/13/2004 | 1 | 1.49 |
| 63096 | 9145 | LARGE CREAMER-CAN | 07/13/2004 | 1 | 1.70 |
| 63096 | 0157 | PIZZA KIT | 07/13/2004 | 1 | 3.25 |
| 63096 | 4002 | 6 PACK COKE | 07/13/2004 | 1 | 2.55 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 63313 | 3006 | STAMP SINGLE | 07/20/2004 | 5 | 1.85 |
| 63313 | 9102 | CUP VEGETABLE | 07/20/2004 | 4 | 3.28 |
| 63313 | 0119 | MILKY WAY | 07/20/2004 | 2 | 1.24 |
| 63313 | 6635 | NUTRIGRAIN STRAWB | 07/20/2004 | 3 | 2.25 |
| 63313 | 6617 | TRAIL MIX | 07/20/2004 | 5 | 3.50 |
| 63313 | 6111 | KRIMPET B/S | 07/20/2004 | 3 | 2.25 |
| 63313 | 3590 | SUGAR CUBES 1LB.BOX | 07/20/2004 | 1 | 1.68 |
| 63313 | 4002 | 6 PACK COKE | 07/20/2004 | 1 | 2.55 |
| 63313 | 9145 | LARGE CREAMER-CAN | 07/20/2004 | 1 | 1.70 |
| 63313 | 9216 | HERR SC&O CHIPS 5.5 | 07/20/2004 | 2 | 2.98 |
| 63492 | 9102 | CUP VEGETABLE | 07/27/2004 | 3 | 2.46 |
| 63492 | 6617 | TRAIL MIX | 07/27/2004 | 3 | 2.10 |
| 63492 | 6635 | NUTRIGRAIN STRAWB | 07/27/2004 | 1 | 0.75 |
| 63681 | 6635 | NUTRIGRAIN STRAWB | 08/03/2004 | 3 | 2.25 |
| 63681 | 9102 | CUP VEGETABLE | 08/03/2004 | 3 | 2.46 |
| 63878 | 6617 | TRAIL MIX | 08/10/2004 | 3 | 2.10 |
| 63878 | 9211 | HERR REG 5.5 OZ CHIP | 08/10/2004 | 1 | 1.49 |
| 63878 | 0103 | KIT KAT | 08/10/2004 | 2 | 1.24 |
| 63878 | 0119 | MILKY WAY | 08/10/2004 | 2 | 1.24 |
| 63878 | 6639 | HERR TORTILLLA | 08/10/2004 | 1 | 1.49 |
| 63878 | 2060 | HERR PARTY MIX 6 OZ | 08/10/2004 | 3 | 2.97 |
| 63878 | 4002 | 6 PACK COKE | 08/10/2004 | 1 | 2.55 |
| 63878 | 9216 | HERR SC&O CHIPS 5.5 | 08/10/2004 | 1 | 1.49 |
| 63878 | 9145 | LARGE CREAMER-CAN | 08/10/2004 | 1 | 1.70 |
| 63878 | 3590 | SUGAR CUBES 1LB.BOX | 08/10/2004 | 1 | 1.68 |
| 64082 | 6107 | B# KOFFEE CAKE | 08/17/2004 | 3 | 2.25 |
| 64082 | 0103 | KIT KAT | 08/17/2004 | 3 | 1.86 |
| 64082 | 0119 | MILKY WAY | 08/17/2004 | 3 | 1.86 |
| 64082 | 6617 | TRAIL MIX | 08/17/2004 | 3 | 2.10 |
| 64082 | 6111 | KRIMPET B/S | 08/17/2004 | 3 | 2.25 |
| 64082 | 9102 | CUP VEGETABLE | 08/17/2004 | 2 | 1.64 |
| 64082 | 0278 | LT DB FDG BROWNIE BX | 08/17/2004 | 1 | 1.19 |
| 64082 | 9211 | HERR REG 5.5 OZ CHIP | 08/17/2004 | 1 | 1.49 |
| 64082 | 2060 | HERR PARTY MIX 6 OZ | 08/17/2004 | 3 | 2.97 |
| 64082 | 4002 | 6 PACK COKE | 08/17/2004 | 1 | 2.55 |
| 64262 | 0103 | KIT KAT | 08/24/2004 | 3 | 1.86 |
| 64262 | 6111 | KRIMPET B/S | 08/24/2004 | 3 | 2.25 |
| 64262 | 9211 | HERR REG 5.5 OZ CHIP | 08/24/2004 | 1 | 1.49 |
| 64262 | 6107 | B# KOFFEE CAKE | 08/24/2004 | 3 | 2.25 |
| 64262 | 9102 | CUP VEGETABLE | 08/24/2004 | 3 | 2.46 |
| 64262 | 6617 | TRAIL MIX | 08/24/2004 | 3 | 2.10 |
| 64262 | 3013 | 8 1/2 X 11 TABLET | 08/24/2004 | 1 | 1.08 |

# Inmate Analysis

| Inv # Code | Item | Date | Qty | Amount |
|---|---|---|---|---|
| 64262 0119 | MILKY WAY | 08/24/2004 | 3 | 1.86 |
| 64262 2060 | HERR PARTY MIX 6 OZ | 08/24/2004 | 3 | 2.97 |
| 64262 4002 | 6 PACK COKE | 08/24/2004 | 1 | 2.55 |
| 64262 9145 | LARGE CREAMER-CAN | 08/24/2004 | 1 | 1.70 |
| 64262 3590 | SUGAR CUBES 1LB.BOX | 08/24/2004 | 1 | 1.68 |
| 64262 3840 | MW BTR.POPCORN 3.5 | 08/24/2004 | 2 | 1.74 |
| 64794 6639 | HERR TORTILLLA | 09/14/2004 | 1 | 1.49 |
| 64794 0278 | LT DB FDG BROWNIE BX | 09/14/2004 | 1 | 1.19 |
| 64794 6111 | KRIMPET B/S | 09/14/2004 | 3 | 2.25 |
| 64794 6617 | TRAIL MIX | 09/14/2004 | 3 | 2.10 |
| 64794 9211 | HERR REG 5.5 OZ CHIP | 09/14/2004 | 1 | 1.49 |
| 64794 6118 | COOKIES 20OZ VANILLA | 09/14/2004 | 1 | 2.30 |
| 64794 6106 | TEXAS CINNAMON ROLL | 09/14/2004 | 2 | 1.44 |
| 64794 9101 | CUP-BEEF | 09/14/2004 | 4 | 3.28 |
| 64794 2104 | COFFEE MAXWELL 4 OZ | 09/14/2004 | 1 | 2.90 |
| 64794 0119 | MILKY WAY | 09/14/2004 | 3 | 1.86 |
| 64794 9135 | BEEF SUMMER SAUS.5OZ | 09/14/2004 | 1 | 1.65 |
| 64794 2500 | HERR 14 OZ BITE S | 09/14/2004 | 1 | 1.99 |
| 64794 9216 | HERR SC&O CHIPS 5.5 | 09/14/2004 | 1 | 1.49 |
| 64794 4003 | 6 PACK-DIET COKE | 09/14/2004 | 1 | 2.55 |
| 64794 9145 | LARGE CREAMER-CAN | 09/14/2004 | 1 | 1.70 |
| 64794 4002 | 6 PACK COKE | 09/14/2004 | 1 | 2.55 |
| 64794 3590 | SUGAR CUBES 1LB.BOX | 09/14/2004 | 1 | 1.68 |
| 64794 2060 | HERR PARTY MIX 6 OZ | 09/14/2004 | 3 | 2.97 |
| 64794 3400 | ICE TEA-18OZ. | 09/14/2004 | 1 | 2.42 |
| 64794 1330 | SOAP TONE 4.5OZ | 09/14/2004 | 2 | 1.96 |
| 64985 0119 | MILKY WAY | 09/21/2004 | 3 | 1.86 |
| 64985 6617 | TRAIL MIX | 09/21/2004 | 2 | 1.40 |
| 64985 6639 | HERR TORTILLLA | 09/21/2004 | 1 | 1.49 |
| 64985 2104 | COFFEE MAXWELL 4 OZ | 09/21/2004 | 1 | 2.90 |
| 64985 9135 | BEEF SUMMER SAUS.5OZ | 09/21/2004 | 1 | 1.65 |
| 64985 6106 | TEXAS CINNAMON ROLL | 09/21/2004 | 2 | 1.44 |
| 64985 9211 | HERR REG 5.5 OZ CHIP | 09/21/2004 | 1 | 1.49 |
| 64985 9101 | CUP-BEEF | 09/21/2004 | 3 | 2.46 |
| 64985 6111 | KRIMPET B/S | 09/21/2004 | 3 | 2.25 |
| 64985 9145 | LARGE CREAMER-CAN | 09/21/2004 | 1 | 1.70 |
| 64985 3590 | SUGAR CUBES 1LB.BOX | 09/21/2004 | 1 | 1.68 |
| 64985 4002 | 6 PACK COKE | 09/21/2004 | 1 | 2.55 |
| 64985 9216 | HERR SC&O CHIPS 5.5 | 09/21/2004 | 1 | 1.49 |
| 64985 1330 | SOAP TONE 4.5OZ | 09/21/2004 | 2 | 1.96 |
| 65156 6639 | HERR TORTILLLA | 09/28/2004 | 1 | 1.49 |
| 65156 6106 | TEXAS CINNAMON ROLL | 09/28/2004 | 2 | 1.44 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 65156 | 6617 | TRAIL MIX | 09/28/2004 | 3 | 2.10 |
| 65156 | 6118 | COOKIES 20OZ VANILLA | 09/28/2004 | 1 | 2.30 |
| 65156 | 9101 | CUP-BEEF | 09/28/2004 | 3 | 2.46 |
| 65156 | 9211 | HERR REG 5.5 OZ CHIP | 09/28/2004 | 1 | 1.49 |
| 65156 | 9216 | HERR SC&O CHIPS 5.5 | 09/28/2004 | 1 | 1.49 |
| 65156 | 6111 | KRIMPET B/S | 09/28/2004 | 3 | 2.25 |
| 65156 | 9108 | RICE, ORIENTAL | 09/28/2004 | 1 | 0.75 |
| 65156 | 0119 | MILKY WAY | 09/28/2004 | 3 | 1.86 |
| 65156 | 3590 | SUGAR CUBES 1LB.BOX | 09/28/2004 | 1 | 1.68 |
| 65156 | 4002 | 6 PACK COKE | 09/28/2004 | 1 | 2.55 |
| 65156 | 9148 | B# TUNA IN A BAG | 09/28/2004 | 2 | 3.30 |
| 65156 | 9145 | LARGE CREAMER-CAN | 09/28/2004 | 1 | 1.70 |
| 65156 | 0006 | PICKLE DILL | 09/28/2004 | 2 | 2.00 |
| 65363 | 0119 | MILKY WAY | 10/05/2004 | 2 | 1.24 |
| 65363 | 6639 | HERR TORTILLLA | 10/05/2004 | 1 | 1.49 |
| 65363 | 6106 | TEXAS CINNAMON ROLL | 10/05/2004 | 2 | 1.44 |
| 65363 | 9216 | HERR SC&O CHIPS 5.5 | 10/05/2004 | 1 | 1.49 |
| 65363 | 9135 | BEEF SUMMER SAUS.5OZ | 10/05/2004 | 1 | 1.65 |
| 65363 | 9101 | CUP-BEEF | 10/05/2004 | 4 | 3.28 |
| 65363 | 9211 | HERR REG 5.5 OZ CHIP | 10/05/2004 | 1 | 1.49 |
| 65363 | 6111 | KRIMPET B/S | 10/05/2004 | 2 | 1.50 |
| 65363 | 6617 | TRAIL MIX | 10/05/2004 | 3 | 2.10 |
| 65363 | 0278 | LT DB FDG BROWNIE BX | 10/05/2004 | 1 | 1.19 |
| 65363 | 6107 | B# KOFFEE CAKE | 10/05/2004 | 2 | 1.50 |
| 65363 | 0114 | NESTLE CRUNCH | 10/05/2004 | 2 | 1.24 |
| 65363 | 9148 | B# TUNA IN A BAG | 10/05/2004 | 2 | 3.30 |
| 65363 | 3840 | MW BTR.POPCORN 3.5 | 10/05/2004 | 2 | 1.74 |
| 65363 | 3590 | SUGAR CUBES 1LB.BOX | 10/05/2004 | 1 | 1.68 |
| 65363 | 0006 | PICKLE DILL | 10/05/2004 | 2 | 2.00 |
| 65363 | 2060 | HERR PARTY MIX 6 OZ | 10/05/2004 | 2 | 1.98 |
| 65363 | 4003 | 6 PACK-DIET COKE | 10/05/2004 | 2 | 5.10 |
| 65541 | 9101 | CUP-BEEF | 10/12/2004 | 3 | 2.46 |
| 65541 | 9216 | HERR SC&O CHIPS 5.5 | 10/12/2004 | 1 | 1.49 |
| 65541 | 6635 | NUTRIGRAIN STRAWB | 10/12/2004 | 3 | 2.25 |
| 65541 | 0119 | MILKY WAY | 10/12/2004 | 2 | 1.24 |
| 65541 | 6639 | HERR TORTILLLA | 10/12/2004 | 1 | 1.49 |
| 65541 | 6617 | TRAIL MIX | 10/12/2004 | 3 | 2.10 |
| 65541 | 9211 | HERR REG 5.5 OZ CHIP | 10/12/2004 | 1 | 1.49 |
| 65541 | 1331 | SOAP NEUTROGENA 1.5 | 10/12/2004 | 1 | 0.95 |
| 65708 | 9135 | BEEF SUMMER SAUS.5OZ | 10/19/2004 | 1 | 1.65 |
| 65708 | 6118 | COOKIES 20OZ VANILLA | 10/19/2004 | 1 | 2.30 |
| 65708 | 6617 | TRAIL MIX | 10/19/2004 | 3 | 2.10 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 65708 | 6635 | NUTRIGRAIN STRAWB | 10/19/2004 | 3 | 2.25 |
| 65708 | 6639 | HERR TORTILLLA | 10/19/2004 | 1 | 1.49 |
| 65708 | 9101 | CUP-BEEF | 10/19/2004 | 4 | 3.28 |
| 65708 | 3840 | MW BTR.POPCORN 3.5 | 10/19/2004 | 2 | 1.74 |
| 65708 | 6111 | KRIMPET B/S | 10/19/2004 | 2 | 1.50 |
| 65708 | 2500 | HERR 14 OZ BITE S | 10/19/2004 | 1 | 1.99 |
| 65708 | 2107 | TEA BAGS | 10/19/2004 | 10 | 1.00 |
| 65708 | 1336 | B# COLGATE T-PASTE | 10/19/2004 | 1 | 1.60 |
| 65708 | 0111 | P-NUT CHEW | 10/19/2004 | 2 | 1.24 |
| 65708 | 0119 | MILKY WAY | 10/19/2004 | 2 | 1.24 |
| 65708 | 9211 | HERR REG 5.5 OZ CHIP | 10/19/2004 | 2 | 2.98 |
| 65708 | 9148 | B# TUNA IN A BAG | 10/19/2004 | 2 | 3.30 |
| 65708 | 9216 | HERR SC&O CHIPS 5.5 | 10/19/2004 | 2 | 2.98 |
| 65879 | 6617 | TRAIL MIX | 10/26/2004 | 3 | 2.10 |
| 65879 | 0119 | MILKY WAY | 10/26/2004 | 2 | 1.24 |
| 65879 | 1328 | SOAP DIAL  4.5 | 10/26/2004 | 2 | 2.20 |
| 65879 | 9211 | HERR REG 5.5 OZ CHIP | 10/26/2004 | 1 | 1.49 |
| 65879 | 6639 | HERR TORTILLLA | 10/26/2004 | 1 | 1.49 |
| 65879 | 9135 | BEEF SUMMER SAUS.50Z | 10/26/2004 | 1 | 1.65 |
| 65879 | 9216 | HERR SC&O CHIPS 5.5 | 10/26/2004 | 1 | 1.49 |
| 65879 | 6107 | B# KOFFEE CAKE | 10/26/2004 | 1 | 0.75 |
| 65879 | 0278 | LT DB FDG BROWNIE BX | 10/26/2004 | 1 | 1.19 |
| 65879 | 6635 | NUTRIGRAIN STRAWB | 10/26/2004 | 3 | 2.25 |
| 65879 | 6111 | KRIMPET B/S | 10/26/2004 | 2 | 1.50 |
| 65879 | 9101 | CUP-BEEF | 10/26/2004 | 3 | 2.46 |
| 65879 | 6106 | TEXAS CINNAMON ROLL | 10/26/2004 | 2 | 1.44 |
| 66079 | 1331 | SOAP NEUTROGENA 1.5 | 11/02/2004 | 2 | 1.90 |
| 66079 | 0119 | MILKY WAY | 11/02/2004 | 3 | 1.86 |
| 66079 | 1408 | FINGER NAIL CLIPPER | 11/02/2004 | 1 | 0.72 |
| 66079 | 1805 | DOUCHE | 11/02/2004 | 1 | 1.98 |
| 66079 | 2130 | JUICE APPLE | 11/02/2004 | 3 | 2.16 |
| 66079 | 2500 | HERR 14 OZ BITE S | 11/02/2004 | 1 | 1.99 |
| 66079 | 6635 | NUTRIGRAIN STRAWB | 11/02/2004 | 3 | 2.25 |
| 66079 | 6639 | HERR TORTILLLA | 11/02/2004 | 1 | 1.49 |
| 66079 | 6617 | TRAIL MIX | 11/02/2004 | 3 | 2.10 |
| 66079 | 9101 | CUP-BEEF | 11/02/2004 | 3 | 2.46 |
| 66079 | 7221 | DETERGENT - TIDE 33 | 11/02/2004 | 1 | 4.95 |
| 66079 | 9145 | LARGE CREAMER-CAN | 11/02/2004 | 1 | 1.70 |
| 66079 | 9135 | BEEF SUMMER SAUS.50Z | 11/02/2004 | 1 | 1.65 |
| 66079 | 9116 | OATMEAL VARIETY 10CT | 11/02/2004 | 1 | 2.55 |
| 66079 | 3590 | SUGAR CUBES 1LB.BOX | 11/02/2004 | 1 | 1.68 |
| 66079 | 3013 | TABLET 8 1/2 X 11 | 11/02/2004 | 1 | 1.08 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 66079 | 6111 | KRIMPET B/S | 11/02/2004 | 2 | 1.50 |
| 66079 | 4004 | JUICE GRAPEFRUIT | 11/02/2004 | 3 | 2.16 |
| 66079 | 9211 | HERR REG 5.5 OZ CHIP | 11/02/2004 | 1 | 1.49 |
| 66079 | 9216 | HERR SC&O CHIPS 5.5 | 11/02/2004 | 1 | 1.49 |
| 66267 | 3400 | ICE TEA-18OZ. | 11/09/2004 | 1 | 2.42 |
| 66267 | 3013 | TABLET 8 1/2 X 11 | 11/09/2004 | 1 | 1.08 |
| 66267 | 3840 | MW BTR.POPCORN 3.5 | 11/09/2004 | 2 | 1.74 |
| 66267 | 3590 | SUGAR CUBES 1LB.BOX | 11/09/2004 | 1 | 1.68 |
| 66267 | 6111 | KRIMPET B/S | 11/09/2004 | 3 | 2.25 |
| 66267 | 9135 | BEEF SUMMER SAUS.5OZ | 11/09/2004 | 1 | 1.65 |
| 66267 | 9116 | OATMEAL VARIETY 10CT | 11/09/2004 | 1 | 2.55 |
| 66267 | 9101 | CUP-BEEF | 11/09/2004 | 4 | 3.28 |
| 66267 | 7207 | AA BAT.(4PK) | 11/09/2004 | 1 | 2.78 |
| 66267 | 6617 | TRAIL MIX | 11/09/2004 | 3 | 2.10 |
| 66267 | 6635 | NUTRIGRAIN STRAWB | 11/09/2004 | 3 | 2.25 |
| 66267 | 6639 | HERR TORTILLLA | 11/09/2004 | 2 | 2.98 |
| 66267 | 1342 | TOOTHBRUSH HLDR. | 11/09/2004 | 1 | 0.68 |
| 66267 | 2500 | HERR 14 OZ BITE S | 11/09/2004 | 1 | 1.99 |
| 66267 | 0278 | LT DB FDG BROWNIE BX | 11/09/2004 | 1 | 1.19 |
| 66267 | 0119 | MILKY WAY | 11/09/2004 | 2 | 1.24 |
| 66267 | 9211 | HERR REG 5.5 OZ CHIP | 11/09/2004 | 2 | 2.98 |
| 66267 | 9145 | LARGE CREAMER-CAN | 11/09/2004 | 1 | 1.70 |
| 66267 | 9216 | HERR SC&O CHIPS 5.5 | 11/09/2004 | 2 | 2.98 |
| 66633 | 6617 | TRAIL MIX | 11/19/2004 | 3 | 2.10 |
| 66633 | 0278 | LT DB FDG BROWNIE BX | 11/19/2004 | 1 | 1.19 |
| 66633 | 6639 | HERR TORTILLLA | 11/19/2004 | 2 | 2.98 |
| 66633 | 2790 | LT DB NUTTY BAR BX | 11/19/2004 | 1 | 1.19 |
| 66633 | 0105 | M&M PEANUT | 11/19/2004 | 2 | 1.24 |
| 66633 | 6635 | NUTRIGRAIN STRAWB | 11/19/2004 | 3 | 2.25 |
| 66633 | 9216 | HERR SC&O CHIPS 5.5 | 11/19/2004 | 2 | 2.98 |
| 66633 | 0103 | KIT KAT | 11/19/2004 | 2 | 1.24 |
| 66633 | 9101 | CUP-BEEF | 11/19/2004 | 3 | 2.46 |
| 66633 | 0131 | JOLLY RANCHER 4 OZ | 11/19/2004 | 1 | 0.75 |
| 66633 | 0119 | MILKY WAY | 11/19/2004 | 2 | 1.24 |
| 66633 | 2500 | HERR 14 OZ BITE S | 11/19/2004 | 1 | 1.99 |
| 66633 | 9211 | HERR REG 5.5 OZ CHIP | 11/19/2004 | 2 | 2.98 |
| 66633 | 9135 | BEEF SUMMER SAUS.5OZ | 11/19/2004 | 1 | 1.65 |
| 66633 | 9148 | B# TUNA IN A BAG | 11/19/2004 | 1 | 1.65 |
| 66633 | 9145 | LARGE CREAMER-CAN | 11/19/2004 | 1 | 1.70 |
| 66633 | 3400 | ICE TEA-18OZ. | 11/19/2004 | 1 | 2.42 |
| 66633 | 0277 | LT DB SWISS ROLL BX | 11/19/2004 | 1 | 1.09 |
| 66811 | 1354 | LOT. SKN THPY 11 OZ | 11/30/2004 | 1 | 0.00 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 66811 | 1328 | SOAP DIAL  4.5 | 11/30/2004 | 2 | 2.20 |
| 66811 | 1409 | EMERY BOARDS PKG | 11/30/2004 | 1 | 1.12 |
| 66811 | 0278 | LT DB FDG BROWNIE BX | 11/30/2004 | 1 | 1.19 |
| 66811 | 0119 | MILKY WAY | 11/30/2004 | 2 | 1.24 |
| 66811 | 6639 | HERR TORTILLLA | 11/30/2004 | 1 | 1.49 |
| 66811 | 6635 | NUTRIGRAIN STRAWB | 11/30/2004 | 3 | 2.25 |
| 66811 | 6617 | TRAIL MIX | 11/30/2004 | 3 | 2.10 |
| 66811 | 6111 | KRIMPET B/S | 11/30/2004 | 3 | 2.25 |
| 66811 | 3400 | ICE TEA-18OZ. | 11/30/2004 | 1 | 2.42 |
| 66811 | 3590 | SUGAR CUBES 1LB.BOX | 11/30/2004 | 1 | 1.68 |
| 66811 | 9211 | HERR REG 5.5 OZ CHIP | 11/30/2004 | 1 | 1.49 |
| 66811 | 9135 | BEEF SUMMER SAUS.50Z | 11/30/2004 | 1 | 1.65 |
| 66811 | 9145 | LARGE CREAMER-CAN | 11/30/2004 | 1 | 1.70 |
| 66811 | 9101 | CUP-BEEF | 11/30/2004 | 3 | 2.46 |
| 66811 | 9216 | HERR SC&O CHIPS 5.5 | 11/30/2004 | 1 | 1.49 |
| 66811 | 9214 | 10 CT KETUP | 11/30/2004 | 1 | 1.00 |
| 67015 | 9135 | BEEF SUMMER SAUS.50Z | 12/07/2004 | 1 | 1.65 |
| 67015 | 9126 | SALSA-15OZ. | 12/07/2004 | 1 | 2.26 |
| 67015 | 9145 | CREAMER-CANISTER | 12/07/2004 | 1 | 1.70 |
| 67015 | 9211 | HERR REG 5.5 OZ CHIP | 12/07/2004 | 2 | 2.98 |
| 67015 | 9216 | HERR SC&O CHIPS 5.5 | 12/07/2004 | 2 | 2.98 |
| 67015 | 1611 | OATMEAL-FILLED COOKI | 12/07/2004 | 1 | 1.25 |
| 67015 | 1600 | LT DB DUNKING STICKS | 12/07/2004 | 1 | 1.87 |
| 67015 | 0119 | MILKY WAY | 12/07/2004 | 2 | 1.24 |
| 67015 | 0278 | LT DB FDG BROWNIE BX | 12/07/2004 | 1 | 1.19 |
| 67015 | 0277 | LT DB SWISS ROLL BX | 12/07/2004 | 1 | 1.09 |
| 67015 | 0157 | PIZZA KIT | 12/07/2004 | 1 | 3.25 |
| 67015 | 2500 | HERR 14 OZ BITE S | 12/07/2004 | 1 | 1.99 |
| 67015 | 2790 | LT DB NUTTY BAR BX | 12/07/2004 | 1 | 1.19 |
| 67015 | 3590 | SUGAR CUBES 1LB.BOX | 12/07/2004 | 1 | 1.68 |
| 67015 | 3400 | ICE TEA-18OZ. | 12/07/2004 | 1 | 2.42 |
| 67015 | 3013 | TABLET 8 1/2 X 11 | 12/07/2004 | 1 | 1.08 |
| 67015 | 9101 | CUP-BEEF | 12/07/2004 | 3 | 2.46 |
| 67015 | 6635 | NUTRIGRAIN STRAWB | 12/07/2004 | 3 | 2.25 |
| 67015 | 6639 | HERR TORTILLLA | 12/07/2004 | 2 | 2.98 |
| 67015 | 6617 | TRAIL MIX | 12/07/2004 | 3 | 2.10 |
| 67015 | 5855 | 10 CT JALAPENO CHEES | 12/07/2004 | 1 | 3.19 |
| 67015 | 6111 | KRIMPET B/S | 12/07/2004 | 2 | 1.50 |
| 67210 | 0119 | MILKY WAY | 12/14/2004 | 2 | 1.24 |
| 67210 | 1328 | SOAP DIAL  4.5 | 12/14/2004 | 3 | 3.30 |
| 67210 | 0278 | LT DB FDG BROWNIE BX | 12/14/2004 | 1 | 1.19 |
| 67210 | 1336 | B# COLGATE T-PASTE | 12/14/2004 | 1 | 1.60 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 67210 | 6111 | KRIMPET B/S | 12/14/2004 | 2 | 1.50 |
| 67210 | 6617 | TRAIL MIX | 12/14/2004 | 3 | 2.10 |
| 67210 | 9101 | CUP-BEEF | 12/14/2004 | 3 | 2.46 |
| 67210 | 6639 | HERR TORTILLLA | 12/14/2004 | 1 | 1.49 |
| 67210 | 6635 | NUTRIGRAIN STRAWB | 12/14/2004 | 3 | 2.25 |
| 67210 | 9135 | BEEF SUMMER SAUS.5OZ | 12/14/2004 | 1 | 1.65 |
| 67210 | 9211 | HERR REG 5.5 OZ CHIP | 12/14/2004 | 2 | 2.98 |
| 67210 | 9216 | HERR SC&O CHIPS 5.5 | 12/14/2004 | 2 | 2.98 |
| 67748 | 9104 | CUP-CHICKEN | 01/04/2005 | 2 | 1.64 |
| 67748 | 9108 | RICE, ORIENTAL | 01/04/2005 | 1 | 0.75 |
| 67748 | 9115 | SWEET LOW | 01/04/2005 | 50 | 2.50 |
| 67748 | 9117 | CREAMERS(50COUNT) | 01/04/2005 | 1 | 1.95 |
| 67748 | 9120 | SALTINE-16OZ. | 01/04/2005 | 1 | 1.76 |
| 67748 | 9132 | POPTART STBY BOX | 01/04/2005 | 1 | 1.80 |
| 67748 | 9135 | BEEF SUMMER SAUS.5OZ | 01/04/2005 | 1 | 1.65 |
| 67748 | 9134 | POPTART BRSUG BOX | 01/04/2005 | 1 | 1.80 |
| 67748 | 9211 | HERR REG 5.5 OZ CHIP | 01/04/2005 | 2 | 2.98 |
| 67748 | 9212 | HERR BBQ CHIP 5.5 OZ | 01/04/2005 | 2 | 2.98 |
| 67748 | 9145 | CREAMER-CANISTER | 01/04/2005 | 1 | 1.70 |
| 67748 | 9216 | HERR SC&O CHIPS 5.5 | 01/04/2005 | 2 | 2.98 |
| 67748 | 1330 | SOAP TONE 4.5OZ | 01/04/2005 | 2 | 1.96 |
| 67748 | 2104 | COFFEE MAXWELL 4 OZ | 01/04/2005 | 2 | 5.80 |
| 67748 | 1610 | CHOC-CHIP FILLED CK. | 01/04/2005 | 1 | 1.25 |
| 67748 | 1600 | LT DB DUNKING STICKS | 01/04/2005 | 1 | 1.87 |
| 67748 | 0106 | YORK PEP.MINT | 01/04/2005 | 2 | 1.24 |
| 67748 | 0119 | MILKY WAY | 01/04/2005 | 2 | 1.24 |
| 67748 | 0278 | LT DB FDG BROWNIE BX | 01/04/2005 | 2 | 2.38 |
| 67748 | 3400 | ICE TEA-18OZ. | 01/04/2005 | 1 | 2.42 |
| 67748 | 3560 | STARLIGHT MINT 4.5 | 01/04/2005 | 2 | 1.44 |
| 67748 | 3590 | SUGAR CUBES 1LB.BOX | 01/04/2005 | 1 | 1.68 |
| 67748 | 2126 | 6 PACK PEPSI | 01/04/2005 | 1 | 2.55 |
| 67748 | 2500 | HERR 14 OZ BITE S | 01/04/2005 | 1 | 1.99 |
| 67748 | 2431 | HERR HOT CHEESE CURL | 01/04/2005 | 1 | 1.59 |
| 67748 | 4001 | 6 PACK SPRITE | 01/04/2005 | 1 | 2.55 |
| 67748 | 6118 | COOKIES 20OZ VANILLA | 01/04/2005 | 1 | 2.30 |
| 67748 | 6109 | APPLE PIE | 01/04/2005 | 2 | 1.44 |
| 67748 | 6111 | KRIMPET B/S | 01/04/2005 | 2 | 1.50 |
| 67748 | 9101 | CUP-BEEF | 01/04/2005 | 3 | 2.46 |
| 67748 | 6635 | NUTRIGRAIN STRAWB | 01/04/2005 | 3 | 2.25 |
| 67748 | 6617 | TRAIL MIX | 01/04/2005 | 3 | 2.10 |
| 67748 | 6639 | HERR TORTILLLA | 01/04/2005 | 1 | 1.49 |
| 67945 | 9101 | CUP-BEEF | 01/11/2005 | 3 | 2.46 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 67945 | 6617 | TRAIL MIX | 01/11/2005 | 3 | 2.10 |
| 67945 | 5855 | 10 CT JALAPENO CHEES | 01/11/2005 | 1 | 3.19 |
| 67945 | 1328 | SOAP DIAL  4.5 | 01/11/2005 | 2 | 2.20 |
| 67945 | 9211 | HERR REG 5.5 OZ CHIP | 01/11/2005 | 2 | 2.98 |
| 67945 | 9216 | HERR SC&O CHIPS 5.5 | 01/11/2005 | 1 | 1.49 |
| 67945 | 9135 | BEEF SUMMER SAUS.50Z | 01/11/2005 | 1 | 1.65 |
| 68145 | 6617 | TRAIL MIX | 01/18/2005 | 3 | 2.10 |
| 68145 | 9211 | HERR REG 5.5 OZ CHIP | 01/18/2005 | 1 | 1.49 |
| 68145 | 0119 | MILKY WAY | 01/18/2005 | 2 | 1.24 |
| 68318 | 6111 | KRIMPET B/S | 01/25/2005 | 2 | 1.50 |
| 68318 | 9216 | HERR SC&O CHIPS 5.5 | 01/25/2005 | 1 | 1.49 |
| 68318 | 9211 | HERR REG 5.5 OZ CHIP | 01/25/2005 | 1 | 1.49 |
| 68318 | 6635 | NUTRIGRAIN STRAWB | 01/25/2005 | 3 | 2.25 |
| 68318 | 9135 | BEEF SUMMER SAUS.50Z | 01/25/2005 | 1 | 1.65 |
| 68318 | 0119 | MILKY WAY | 01/25/2005 | 2 | 1.24 |
| 68318 | 9212 | HERR BBQ CHIP 5.5 OZ | 01/25/2005 | 1 | 1.49 |
| 68318 | 1336 | B# COLGATE T-PASTE | 01/25/2005 | 1 | 1.60 |
| 68318 | 6639 | HERR TORTILLLA | 01/25/2005 | 1 | 1.49 |
| 68318 | 9101 | CUP-BEEF | 01/25/2005 | 3 | 2.46 |
| 68318 | 0278 | LT DB FDG BROWNIE BX | 01/25/2005 | 1 | 1.19 |
| 68318 | 9104 | CUP-CHICKEN | 01/25/2005 | 2 | 1.64 |
| 68318 | 9216 | HERR SC&O CHIPS 5.5 | 01/25/2005 | 1 | 1.49 |
| 68318 | 2104 | COFFEE MAXWELL 4 OZ | 01/25/2005 | 1 | 2.90 |
| 68318 | 6617 | TRAIL MIX | 01/25/2005 | 3 | 2.10 |
| 68318 | 2060 | HERR PARTY MIX 6 OZ | 01/25/2005 | 2 | 1.98 |
| 68318 | 9145 | CREAMER-CANISTER | 01/25/2005 | 1 | 1.70 |
| 68318 | 0276 | LT DB ZEBRA CAKES | 01/25/2005 | 1 | 0.00 |
| 68318 | 4001 | 6 PACK SPRITE | 01/25/2005 | 1 | 2.55 |
| 68318 | 4001 | 6 PACK SPRITE | 01/25/2005 | 1 | 2.55 |
| 68318 | 1600 | LT DB DUNKING STICKS | 01/25/2005 | 1 | 1.87 |
| 68318 | 2431 | HERR HOT CHEESE CURL | 01/25/2005 | 1 | 1.59 |
| 68318 | 3590 | SUGAR CUBES 1LB.BOX | 01/25/2005 | 1 | 1.68 |
| 68318 | 1330 | SOAP TONE 4.50Z | 01/25/2005 | 2 | 1.96 |
| 68499 | 6617 | TRAIL MIX | 02/01/2005 | 1 | 0.70 |
| 68697 | 9104 | CUP-CHICKEN | 02/08/2005 | 1 | 0.82 |
| 68697 | 9211 | HERR REG 5.5 OZ CHIP | 02/08/2005 | 2 | 2.98 |
| 68697 | 0119 | MILKY WAY | 02/08/2005 | 2 | 1.24 |
| 68697 | 6635 | NUTRIGRAIN STRAWB | 02/08/2005 | 2 | 1.50 |
| 68697 | 2104 | COFFEE MAXWELL 4 OZ | 02/08/2005 | 1 | 2.90 |
| 68897 | 0119 | MILKY WAY | 02/15/2005 | 2 | 1.24 |
| 68897 | 0277 | LT DB SWISS ROLL BX | 02/15/2005 | 1 | 1.09 |
| 68897 | 1306 | DEO LADY SPEED STICK | 02/15/2005 | 1 | 2.10 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 68897 | 0276 | LT DB ZEBRA CAKES | 02/15/2005 | 1 | 1.19 |
| 68897 | 2104 | COFFEE MAXWELL 4 OZ | 02/15/2005 | 1 | 2.90 |
| 68897 | 2790 | LT DB NUTTY BAR BX | 02/15/2005 | 1 | 1.19 |
| 68897 | 2431 | HERR HOT CHEESE CURL | 02/15/2005 | 1 | 1.59 |
| 68897 | 4001 | 6 PACK SPRITE | 02/15/2005 | 1 | 2.55 |
| 68897 | 3590 | SUGAR CUBES 1LB.BOX | 02/15/2005 | 1 | 1.68 |
| 68897 | 6635 | NUTRIGRAIN STRAWB | 02/15/2005 | 2 | 1.50 |
| 68897 | 9101 | CUP-BEEF | 02/15/2005 | 2 | 1.64 |
| 68897 | 9104 | CUP-CHICKEN | 02/15/2005 | 2 | 1.64 |
| 68897 | 6617 | TRAIL MIX | 02/15/2005 | 2 | 1.40 |
| 68897 | 9211 | HERR REG 5.5 OZ CHIP | 02/15/2005 | 1 | 1.49 |
| 68897 | 9216 | HERR SC&O CHIPS 5.5 | 02/15/2005 | 1 | 1.49 |
| 69079 | 4001 | 6 PACK SPRITE | 02/22/2005 | 1 | 2.55 |
| 69079 | 2500 | HERR 14 OZ BITE S | 02/22/2005 | 1 | 1.99 |
| 69079 | 3013 | TABLET 8 1/2 X 11 | 02/22/2005 | 1 | 1.08 |
| 69079 | 6111 | KRIMPET B/S | 02/22/2005 | 2 | 1.50 |
| 69079 | 6635 | NUTRIGRAIN STRAWB | 02/22/2005 | 2 | 1.50 |
| 69079 | 6617 | TRAIL MIX | 02/22/2005 | 2 | 1.40 |
| 69079 | 9101 | CUP-BEEF | 02/22/2005 | 3 | 2.46 |
| 69079 | 6639 | HERR TORTILLLA | 02/22/2005 | 1 | 1.49 |
| 69079 | 9135 | BEEF SUMMER SAUS.5OZ | 02/22/2005 | 1 | 1.65 |
| 69079 | 0276 | LT DB ZEBRA CAKES | 02/22/2005 | 1 | 1.19 |
| 69079 | 0119 | MILKY WAY | 02/22/2005 | 2 | 1.24 |
| 69079 | 2431 | HERR HOT CHEESE CURL | 02/22/2005 | 1 | 1.59 |
| 69079 | 1600 | LT DB DUNKING STICKS | 02/22/2005 | 1 | 1.87 |
| 69079 | 1408 | FINGER NAIL CLIPPER | 02/22/2005 | 1 | 0.72 |
| 69079 | 1355 | LOTN COCO BUT 11OZ** | 02/22/2005 | 1 | 1.45 |
| 69079 | 1330 | SOAP TONE 4.5OZ | 02/22/2005 | 2 | 1.96 |
| 69079 | 1336 | B# COLGATE T-PASTE | 02/22/2005 | 1 | 1.60 |
| 69079 | 9216 | HERR SC&O CHIPS 5.5 | 02/22/2005 | 2 | 2.98 |
| 69079 | 9211 | HERR REG 5.5 OZ CHIP | 02/22/2005 | 2 | 2.98 |
| 69266 | 9101 | CUP-BEEF | 03/01/2005 | 3 | 2.46 |
| 69266 | 3006 | STAMP SINGLE | 03/01/2005 | 10 | 3.70 |
| 69266 | 1355 | LOTN COCO BUT 11OZ** | 03/01/2005 | 1 | 1.45 |
| 69266 | 9135 | BEEF SUMMER SAUS.5OZ | 03/01/2005 | 1 | 1.65 |
| 69266 | 6111 | KRIMPET B/S | 03/01/2005 | 2 | 1.50 |
| 69266 | 0119 | MILKY WAY | 03/01/2005 | 2 | 1.24 |
| 69266 | 1348 | PETROLEUM. JELLY 4 O | 03/01/2005 | 1 | 1.15 |
| 69266 | 9216 | HERR SC&O CHIPS 5.5 | 03/01/2005 | 2 | 2.98 |
| 69266 | 1331 | SOAP NEUTROGENA 1.5 | 03/01/2005 | 1 | 0.95 |
| 69266 | 3201 | CARD-THINKING OF YOU | 03/01/2005 | 2 | 2.24 |
| 69266 | 6617 | TRAIL MIX | 03/01/2005 | 3 | 2.10 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 69266 | 6635 | NUTRIGRAIN STRAWB | 03/01/2005 | 3 | 2.25 |
| 69266 | 1341 | TOOTHBRUSH | 03/01/2005 | 1 | 0.63 |
| 69266 | 2104 | COFFEE MAXWELL 4 OZ | 03/01/2005 | 1 | 2.90 |
| 69266 | 9211 | HERR REG 5.5 OZ CHIP | 03/01/2005 | 2 | 2.98 |
| 69266 | 6639 | HERR TORTILLLA | 03/01/2005 | 1 | 1.49 |
| 69266 | 1328 | SOAP DIAL  4.5 | 03/01/2005 | 2 | 2.20 |
| 69266 | 1600 | LT DB DUNKING STICKS | 03/01/2005 | 1 | 1.87 |
| 69266 | 0276 | LT DB ZEBRA CAKES | 03/01/2005 | 1 | 1.19 |
| 69266 | 3590 | SUGAR CUBES 1LB.BOX | 03/01/2005 | 2 | 3.36 |
| 69266 | 4001 | 6 PACK SPRITE | 03/01/2005 | 1 | 2.55 |
| 69266 | 2060 | HERR PARTY MIX 6 OZ | 03/01/2005 | 2 | 1.98 |
| 69266 | 9145 | CREAMER-CANISTER | 03/01/2005 | 2 | 3.40 |
| 69266 | 6108 | HONEY BUN | 03/01/2005 | 1 | 0.72 |
| 69478 | 6635 | NUTRIGRAIN STRAWB | 03/08/2005 | 3 | 2.25 |
| 69478 | 6617 | TRAIL MIX | 03/08/2005 | 5 | 3.50 |
| 69478 | 9135 | BEEF SUMMER SAUS.50Z | 03/08/2005 | 1 | 1.65 |
| 69478 | 9211 | HERR REG 5.5 OZ CHIP | 03/08/2005 | 2 | 2.98 |
| 69478 | 7207 | AA BAT.(4PK) | 03/08/2005 | 1 | 2.78 |
| 69478 | 9101 | CUP-BEEF | 03/08/2005 | 5 | 4.10 |
| 69478 | 6118 | COOKIES 20OZ VANILLA | 03/08/2005 | 1 | 2.30 |
| 69478 | 6639 | HERR TORTILLLA | 03/08/2005 | 1 | 1.49 |
| 69478 | 9216 | HERR SC&O CHIPS 5.5 | 03/08/2005 | 2 | 2.98 |
| 69478 | 0119 | MILKY WAY | 03/08/2005 | 2 | 1.24 |
| 69478 | 2131 | JUICE ORANGE | 03/08/2005 | 3 | 2.16 |
| 69478 | 4050 | JERGENS SKIN CARE | 03/08/2005 | 1 | 4.50 |
| 69478 | 1600 | LT DB DUNKING STICKS | 03/08/2005 | 1 | 1.87 |
| 69478 | 4004 | JUICE GRAPEFRUIT | 03/08/2005 | 3 | 2.16 |
| 69478 | 9145 | CREAMER-CANISTER | 03/08/2005 | 1 | 1.70 |
| 69478 | 4001 | 6 PACK SPRITE | 03/08/2005 | 2 | 5.10 |
| 69478 | 0108 | BIT O HONEY 2.75 OZ | 03/08/2005 | 2 | 1.40 |
| 69478 | 0276 | LT DB ZEBRA CAKES | 03/08/2005 | 1 | 1.19 |
| 69478 | 3590 | SUGAR CUBES 1LB.BOX | 03/08/2005 | 1 | 1.68 |
| 69702 | 9101 | CUP-BEEF | 03/15/2005 | 3 | 2.46 |
| 69702 | 2131 | JUICE ORANGE | 03/15/2005 | 3 | 2.16 |
| 69702 | 2104 | COFFEE MAXWELL 4 OZ | 03/15/2005 | 1 | 2.90 |
| 69702 | 9135 | BEEF SUMMER SAUS.50Z | 03/15/2005 | 1 | 1.65 |
| 69702 | 3006 | STAMP SINGLE | 03/15/2005 | 10 | 3.70 |
| 69702 | 6639 | HERR TORTILLLA | 03/15/2005 | 1 | 1.49 |
| 69702 | 6617 | TRAIL MIX | 03/15/2005 | 5 | 3.50 |
| 69702 | 9212 | HERR BBQ CHIP 5.5 OZ | 03/15/2005 | 2 | 2.98 |
| 69702 | 9216 | HERR SC&O CHIPS 5.5 | 03/15/2005 | 1 | 1.49 |
| 69702 | 6635 | NUTRIGRAIN STRAWB | 03/15/2005 | 5 | 3.75 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 69702 | 0119 | MILKY WAY | 03/15/2005 | 2 | 1.24 |
| 69702 | 4004 | JUICE GRAPEFRUIT | 03/15/2005 | 3 | 2.16 |
| 69702 | 0276 | LT DB ZEBRA CAKES | 03/15/2005 | 1 | 1.19 |
| 69702 | 4001 | 6 PACK SPRITE | 03/15/2005 | 1 | 2.55 |
| 69702 | 1600 | LT DB DUNKING STICKS | 03/15/2005 | 1 | 1.87 |
| 69702 | 3590 | SUGAR CUBES 1LB.BOX | 03/15/2005 | 1 | 1.68 |
| 69702 | 9145 | CREAMER-CANISTER | 03/15/2005 | 1 | 1.70 |
| 69702 | 0108 | BIT O HONEY 2.75 OZ | 03/15/2005 | 2 | 1.40 |
| 69921 | 0119 | MILKY WAY | 03/22/2005 | 2 | 1.24 |
| 69921 | 3013 | TABLET 8 1/2 X 11 | 03/22/2005 | 1 | 1.08 |
| 69921 | 9216 | HERR SC&O CHIPS 5.5 | 03/22/2005 | 2 | 2.98 |
| 69921 | 9101 | CUP-BEEF | 03/22/2005 | 3 | 2.46 |
| 69921 | 9135 | BEEF SUMMER SAUS.50Z | 03/22/2005 | 1 | 1.65 |
| 69921 | 6617 | TRAIL MIX | 03/22/2005 | 5 | 3.50 |
| 69921 | 2131 | JUICE ORANGE | 03/22/2005 | 3 | 2.16 |
| 69921 | 9211 | HERR REG 5.5 OZ CHIP | 03/22/2005 | 2 | 2.98 |
| 69921 | 6639 | HERR TORTILLLA | 03/22/2005 | 1 | 1.49 |
| 69921 | 6635 | NUTRIGRAIN STRAWB | 03/22/2005 | 5 | 3.75 |
| 69921 | 1600 | LT DB DUNKING STICKS | 03/22/2005 | 2 | 3.74 |
| 69921 | 4004 | JUICE GRAPEFRUIT | 03/22/2005 | 3 | 2.16 |
| 69921 | 0276 | LT DB ZEBRA CAKES | 03/22/2005 | 1 | 1.19 |
| 69921 | 0108 | BIT O HONEY 2.75 OZ | 03/22/2005 | 2 | 1.40 |
| 69921 | 9145 | CREAMER-CANISTER | 03/22/2005 | 1 | 1.70 |
| 69921 | 4001 | 6 PACK SPRITE | 03/22/2005 | 1 | 2.55 |
| 69921 | 3590 | SUGAR CUBES 1LB.BOX | 03/22/2005 | 1 | 1.68 |
| 70056 | 9211 | HERR REG 5.5 OZ CHIP | 03/29/2005 | 2 | 2.98 |
| 70056 | 9216 | HERR SC&O CHIPS 5.5 | 03/29/2005 | 1 | 1.49 |
| 70056 | 1335 | TOOTHPASTE CLOSE-UP | 03/29/2005 | 1 | 1.56 |
| 70056 | 6639 | HERR TORTILLLA | 03/29/2005 | 1 | 1.49 |
| 70056 | 6617 | TRAIL MIX | 03/29/2005 | 2 | 1.40 |
| 70497 | 6639 | HERR TORTILLLA | 04/05/2005 | 1 | 1.49 |
| 70497 | 2500 | HERR 14 OZ BITE S | 04/05/2005 | 2 | 3.98 |
| 70497 | 3006 | STAMP SINGLE | 04/05/2005 | 15 | 5.55 |
| 70497 | 1110 | B# BUTTER SCOTCH | 04/05/2005 | 1 | 1.38 |
| 70497 | 9101 | CUP-BEEF | 04/05/2005 | 4 | 3.28 |
| 70497 | 2104 | COFFEE MAXWELL 4 OZ | 04/05/2005 | 1 | 2.90 |
| 70497 | 9216 | HERR SC&O CHIPS 5.5 | 04/05/2005 | 2 | 2.98 |
| 70497 | 1306 | DEO LADY SPEED STICK | 04/05/2005 | 1 | 2.10 |
| 70497 | 0119 | MILKY WAY | 04/05/2005 | 2 | 1.24 |
| 70497 | 9135 | BEEF SUMMER SAUS.50Z | 04/05/2005 | 1 | 1.65 |
| 70497 | 2131 | JUICE ORANGE | 04/05/2005 | 3 | 2.16 |
| 70497 | 9211 | HERR REG 5.5 OZ CHIP | 04/05/2005 | 1 | 1.49 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 70497 | 6617 | TRAIL MIX | 04/05/2005 | 5 | 3.50 |
| 70497 | 6635 | NUTRIGRAIN STRAWB | 04/05/2005 | 5 | 3.75 |
| 70497 | 3590 | SUGAR CUBES 1LB.BOX | 04/05/2005 | 1 | 1.68 |
| 70497 | 4004 | JUICE GRAPEFRUIT | 04/05/2005 | 3 | 2.16 |
| 70497 | 0108 | BIT O HONEY 2.75 OZ | 04/05/2005 | 2 | 1.40 |
| 70497 | 0276 | LT DB ZEBRA CAKES | 04/05/2005 | 1 | 1.19 |
| 70497 | 4001 | 6 PACK SPRITE | 04/05/2005 | 1 | 2.55 |
| 70497 | 1600 | LT DB DUNKING STICKS | 04/05/2005 | 1 | 1.87 |
| 70497 | 9145 | CREAMER-CANISTER | 04/05/2005 | 1 | 1.70 |
| 70497 | 4006 | GRAPE DRINK MIX 24 O | 04/05/2005 | 1 | 0.01 |
| 70684 | 6639 | HERR TORTILLLA | 04/12/2005 | 2 | 2.98 |
| 70684 | 6617 | TRAIL MIX | 04/12/2005 | 5 | 3.50 |
| 70684 | 6635 | NUTRIGRAIN STRAWB | 04/12/2005 | 5 | 3.75 |
| 70684 | 7207 | AA BAT.(4PK) | 04/12/2005 | 1 | 2.78 |
| 70684 | 2500 | HERR 14 OZ BITE S | 04/12/2005 | 2 | 3.98 |
| 70684 | 1328 | SOAP DIAL  4.5 | 04/12/2005 | 2 | 2.20 |
| 70684 | 9135 | BEEF SUMMER SAUS.50Z | 04/12/2005 | 3 | 4.95 |
| 70684 | 9144 | FISH STEAK-HOT | 04/12/2005 | 4 | 5.00 |
| 70977 | 6639 | HERR TORTILLLA | 04/19/2005 | 1 | 1.49 |
| 70977 | 9101 | CUP-BEEF | 04/19/2005 | 3 | 2.46 |
| 70977 | 2500 | HERR 14 OZ BITE S | 04/19/2005 | 1 | 1.99 |
| 70977 | 9216 | HERR SC&O CHIPS 5.5 | 04/19/2005 | 1 | 1.49 |
| 70977 | 6617 | TRAIL MIX | 04/19/2005 | 3 | 2.10 |
| 70977 | 2104 | COFFEE MAXWELL 4 OZ | 04/19/2005 | 1 | 2.90 |
| 70977 | 9211 | HERR REG 5.5 OZ CHIP | 04/19/2005 | 1 | 1.49 |
| 70977 | 6635 | NUTRIGRAIN STRAWB | 04/19/2005 | 3 | 2.25 |
| 70977 | 0119 | MILKY WAY | 04/19/2005 | 2 | 1.24 |
| 70977 | 1306 | DEO LADY SPEED STICK | 04/19/2005 | 1 | 2.10 |
| 70977 | 1355 | LOTN COCO BUT 11OZ** | 04/19/2005 | 2 | 2.90 |
| 70977 | 0108 | BIT O HONEY 2.75 OZ | 04/19/2005 | 2 | 1.40 |
| 70977 | 9145 | CREAMER-CANISTER | 04/19/2005 | 1 | 1.70 |
| 70977 | 1600 | LT DB DUNKING STICKS | 04/19/2005 | 1 | 1.87 |
| 70977 | 3590 | SUGAR CUBES 1LB.BOX | 04/19/2005 | 1 | 1.68 |
| 70977 | 4001 | 6 PACK SPRITE | 04/19/2005 | 1 | 2.55 |
| 70977 | 1330 | SOAP TONE 4.5OZ | 04/19/2005 | 2 | 1.96 |
| 71180 | 9211 | HERR REG 5.5 OZ CHIP | 04/26/2005 | 1 | 1.49 |
| 71180 | 9101 | CUP-BEEF | 04/26/2005 | 3 | 2.46 |
| 71180 | 9216 | HERR SC&O CHIPS 5.5 | 04/26/2005 | 1 | 1.49 |
| 71180 | 0119 | MILKY WAY | 04/26/2005 | 2 | 1.24 |
| 71180 | 2500 | HERR 14 OZ BITE S | 04/26/2005 | 1 | 1.99 |
| 71180 | 6635 | NUTRIGRAIN STRAWB | 04/26/2005 | 3 | 2.25 |
| 71180 | 6617 | TRAIL MIX | 04/26/2005 | 1 | 0.70 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 71387 | 9211 | HERR REG 5.5 OZ CHIP | 05/02/2005 | 1 | 1.49 |
| 71387 | 9135 | BEEF SUMMER SAUS.5OZ | 05/02/2005 | 1 | 1.65 |
| 71387 | 2104 | COFFEE MAXWELL 4 OZ | 05/02/2005 | 1 | 2.90 |
| 71387 | 6635 | NUTRIGRAIN STRAWB | 05/02/2005 | 3 | 2.25 |
| 71387 | 0119 | MILKY WAY | 05/02/2005 | 2 | 1.24 |
| 71387 | 6639 | HERR TORTILLLA | 05/02/2005 | 1 | 1.49 |
| 71387 | 2500 | HERR 14 OZ BITE S | 05/02/2005 | 1 | 1.99 |
| 71387 | 6617 | TRAIL MIX | 05/02/2005 | 3 | 2.10 |
| 71387 | 9126 | SALSA-15OZ. | 05/02/2005 | 1 | 2.26 |
| 71387 | 9101 | CUP-BEEF | 05/02/2005 | 4 | 3.28 |
| 71387 | 9216 | HERR SC&O CHIPS 5.5 | 05/02/2005 | 1 | 1.49 |
| 71387 | 9145 | CREAMER-CANISTER | 05/02/2005 | 1 | 1.70 |
| 71387 | 1600 | LT DB DUNKING STICKS | 05/02/2005 | 1 | 1.87 |
| 71387 | 0108 | BIT O HONEY 2.75 OZ | 05/02/2005 | 1 | 0.70 |
| 71583 | 9101 | CUP-BEEF | 05/10/2005 | 2 | 1.64 |
| 71583 | 9135 | BEEF SUMMER SAUS.5OZ | 05/10/2005 | 2 | 3.30 |
| 71583 | 0119 | MILKY WAY | 05/10/2005 | 2 | 1.24 |
| 71583 | 9211 | HERR REG 5.5 OZ CHIP | 05/10/2005 | 1 | 1.49 |
| 71583 | 6635 | NUTRIGRAIN STRAWB | 05/10/2005 | 3 | 2.25 |
| 71583 | 9100 | CUP-SHRIMP | 05/10/2005 | 2 | 1.64 |
| 71583 | 9216 | HERR SC&O CHIPS 5.5 | 05/10/2005 | 1 | 1.49 |
| 71583 | 2500 | HERR 14 OZ BITE S | 05/10/2005 | 2 | 3.98 |
| 71583 | 6617 | TRAIL MIX | 05/10/2005 | 3 | 2.10 |
| 71583 | 9120 | SALTINE-16OZ. | 05/10/2005 | 1 | 1.76 |
| 71583 | 4001 | 6 PACK SPRITE | 05/10/2005 | 1 | 2.55 |
| 71583 | 1611 | OATMEAL-FILLED COOKI | 05/10/2005 | 1 | 1.25 |
| 71583 | 3840 | MW BTR.POPCORN 3.5 | 05/10/2005 | 1 | 0.87 |
| 71583 | 9145 | CREAMER-CANISTER | 05/10/2005 | 1 | 1.70 |
| 71583 | 3590 | SUGAR CUBES 1LB.BOX | 05/10/2005 | 1 | 1.68 |
| 71953 | 3013 | TABLET 8 1/2 X 11 | 05/24/2005 | 1 | 1.08 |
| 71953 | 1336 | B# COLGATE T-PASTE | 05/24/2005 | 1 | 1.60 |
| 71953 | 6635 | NUTRIGRAIN STRAWB | 05/24/2005 | 4 | 3.00 |
| 71953 | 7202 | KOSS EAR BUDS | 05/24/2005 | 1 | 5.00 |
| 71953 | 9216 | HERR SC&O CHIPS 5.5 | 05/24/2005 | 2 | 2.98 |
| 71953 | 1328 | SOAP DIAL  4.5 | 05/24/2005 | 1 | 1.10 |
| 71953 | 6617 | TRAIL MIX | 05/24/2005 | 4 | 2.80 |
| 71953 | 0119 | MILKY WAY | 05/24/2005 | 1 | 0.62 |
| 71953 | 9211 | HERR REG 5.5 OZ CHIP | 05/24/2005 | 1 | 1.49 |
| 71953 | 6639 | HERR TORTILLLA | 05/24/2005 | 1 | 1.49 |
| 71953 | 9135 | BEEF SUMMER SAUS.5OZ | 05/24/2005 | 1 | 1.65 |
| 71953 | 2500 | HERR 14 OZ BITE S | 05/24/2005 | 1 | 1.99 |
| 71953 | 9101 | CUP-BEEF | 05/24/2005 | 4 | 3.28 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 71953 | 9145 | CREAMER-CANISTER | 05/24/2005 | 1 | 1.70 |
| 71953 | 0108 | BIT O HONEY 2.75 OZ | 05/24/2005 | 2 | 1.40 |
| 71953 | 3590 | SUGAR CUBES 1LB.BOX | 05/24/2005 | 1 | 1.68 |
| 71953 | 1611 | OATMEAL-FILLED COOKI | 05/24/2005 | 1 | 1.25 |
| 71953 | 1330 | SOAP TONE 4.5OZ | 05/24/2005 | 1 | 0.98 |
| 72147 | 0119 | MILKY WAY | 05/31/2005 | 2 | 1.24 |
| 72147 | 6617 | TRAIL MIX | 05/31/2005 | 2 | 1.40 |
| 72147 | 6635 | NUTRIGRAIN STRAWB | 05/31/2005 | 2 | 1.50 |
| 72147 | 6639 | HERR TORTILLLA | 05/31/2005 | 1 | 1.49 |
| 72147 | 9101 | CUP-BEEF | 05/31/2005 | 3 | 2.46 |
| 72147 | 9211 | HERR REG 5.5 OZ CHIP | 05/31/2005 | 1 | 1.49 |
| 72147 | 9216 | HERR SC&O CHIPS 5.5 | 05/31/2005 | 1 | 1.49 |
| 72147 | 0108 | BIT O HONEY 2.75 OZ | 05/31/2005 | 1 | 0.70 |
| 72147 | 1611 | OATMEAL-FILLED COOKI | 05/31/2005 | 2 | 2.50 |
| 72374 | 0119 | MILKY WAY | 06/07/2005 | 2 | 1.24 |
| 72374 | 2500 | HERR 14 OZ BITE S | 06/07/2005 | 2 | 3.98 |
| 72374 | 2860 | LEMONADE 18 OZ JAR | 06/07/2005 | 1 | 2.56 |
| 72374 | 5854 | 10 CT CHEDDAR CHEESE | 06/07/2005 | 1 | 3.19 |
| 72374 | 5856 | TEA BAGS (48 COUNT) | 06/07/2005 | 1 | 2.25 |
| 72374 | 6617 | TRAIL MIX | 06/07/2005 | 3 | 2.10 |
| 72374 | 6635 | NUTRIGRAIN STRAWB | 06/07/2005 | 3 | 2.25 |
| 72374 | 6639 | HERR TORTILLLA | 06/07/2005 | 1 | 1.49 |
| 72374 | 9101 | CUP-BEEF | 06/07/2005 | 4 | 3.28 |
| 72374 | 9135 | BEEF SUMMER SAUS.5OZ | 06/07/2005 | 1 | 1.65 |
| 72374 | 9211 | HERR REG 5.5 OZ CHIP | 06/07/2005 | 2 | 2.98 |
| 72374 | 9216 | HERR SC&O CHIPS 5.5 | 06/07/2005 | 2 | 2.98 |
| 72374 | 0108 | BIT O HONEY 2.75 OZ | 06/07/2005 | 2 | 1.40 |
| 72374 | 0110 | FAST BREAK (REESE'S) | 06/07/2005 | 2 | 1.30 |
| 72374 | 1600 | LT DB DUNKING STICKS | 06/07/2005 | 1 | 1.87 |
| 72374 | 1610 | CHOC-CHIP FILLED CK. | 06/07/2005 | 1 | 1.25 |
| 72374 | 1611 | OATMEAL-FILLED COOKI | 06/07/2005 | 1 | 1.25 |
| 72374 | 3590 | SUGAR CUBES 1LB.BOX | 06/07/2005 | 1 | 1.68 |
| 72374 | 4001 | 6 PACK SPRITE | 06/07/2005 | 1 | 2.55 |
| 72374 | 9145 | CREAMER-CANISTER | 06/07/2005 | 1 | 1.70 |
| 72580 | 0119 | MILKY WAY | 06/14/2005 | 4 | 2.48 |
| 72580 | 1328 | SOAP DIAL  4.5 | 06/14/2005 | 2 | 2.20 |
| 72580 | 1408 | FINGER NAIL CLIPPER | 06/14/2005 | 1 | 0.72 |
| 72580 | 2126 | 6 PACK PEPSI | 06/14/2005 | 1 | 2.55 |
| 72580 | 2500 | HERR 14 OZ BITE S | 06/14/2005 | 2 | 3.98 |
| 72580 | 3006 | STAMP SINGLE | 06/14/2005 | 10 | 3.70 |
| 72580 | 5856 | TEA BAGS (48 COUNT) | 06/14/2005 | 1 | 2.25 |
| 72580 | 6617 | TRAIL MIX | 06/14/2005 | 3 | 2.10 |

# Inmate Analysis

| Inv # Code | Item | Date | Qty | Amount |
|---|---|---|---|---|
| 72580 6635 | NUTRIGRAIN STRAWB | 06/14/2005 | 3 | 2.25 |
| 72580 6639 | HERR TORTILLLA | 06/14/2005 | 1 | 1.49 |
| 72580 9101 | CUP-BEEF | 06/14/2005 | 4 | 3.28 |
| 72580 9135 | BEEF SUMMER SAUS.5OZ | 06/14/2005 | 1 | 1.65 |
| 72580 9211 | HERR REG 5.5 OZ CHIP | 06/14/2005 | 2 | 2.98 |
| 72580 9216 | HERR SC&O CHIPS 5.5 | 06/14/2005 | 2 | 2.98 |
| 72580 0108 | BIT O HONEY 2.75 OZ | 06/14/2005 | 2 | 1.40 |
| 72580 0110 | FAST BREAK (REESE'S) | 06/14/2005 | 4 | 2.60 |
| 72580 1600 | LT DB DUNKING STICKS | 06/14/2005 | 1 | 1.87 |
| 72580 1610 | CHOC-CHIP FILLED CK. | 06/14/2005 | 2 | 2.50 |
| 72580 1611 | OATMEAL-FILLED COOKI | 06/14/2005 | 2 | 2.50 |
| 72580 3590 | SUGAR CUBES 1LB.BOX | 06/14/2005 | 1 | 1.68 |
| 72580 4001 | 6 PACK SPRITE | 06/14/2005 | 1 | 2.55 |
| 72580 9145 | CREAMER-CANISTER | 06/14/2005 | 1 | 1.70 |
| 72781 0119 | MILKY WAY | 06/21/2005 | 4 | 2.48 |
| 72781 2126 | 6 PACK PEPSI | 06/21/2005 | 1 | 2.55 |
| 72781 6617 | TRAIL MIX | 06/21/2005 | 3 | 2.10 |
| 72781 6635 | NUTRIGRAIN STRAWB | 06/21/2005 | 3 | 2.25 |
| 72781 6639 | HERR TORTILLLA | 06/21/2005 | 1 | 1.49 |
| 72781 9101 | CUP-BEEF | 06/21/2005 | 3 | 2.46 |
| 72781 9135 | BEEF SUMMER SAUS.5OZ | 06/21/2005 | 1 | 1.65 |
| 72781 9211 | HERR REG 5.5 OZ CHIP | 06/21/2005 | 1 | 1.49 |
| 72781 9216 | HERR SC&O CHIPS 5.5 | 06/21/2005 | 2 | 2.98 |
| 72781 0108 | BIT O HONEY 2.75 OZ | 06/21/2005 | 2 | 1.40 |
| 72781 0110 | FAST BREAK (REESE'S) | 06/21/2005 | 4 | 2.60 |
| 72980 2500 | HERR 14 OZ BITE S | 06/28/2005 | 1 | 1.99 |
| 72980 6617 | TRAIL MIX | 06/28/2005 | 4 | 2.80 |
| 72980 6635 | NUTRIGRAIN STRAWB | 06/28/2005 | 4 | 3.00 |
| 72980 6639 | HERR TORTILLLA | 06/28/2005 | 1 | 1.49 |
| 72980 9101 | CUP-BEEF | 06/28/2005 | 4 | 3.28 |
| 72980 9135 | BEEF SUMMER SAUS.5OZ | 06/28/2005 | 1 | 1.65 |
| 72980 0108 | BIT O HONEY 2.75 OZ | 06/28/2005 | 2 | 1.40 |
| 72980 3590 | SUGAR CUBES 1LB.BOX | 06/28/2005 | 1 | 1.68 |
| 72980 9145 | CREAMER-CANISTER | 06/28/2005 | 1 | 1.70 |
| 72980 9148 | B# TUNA IN A BAG | 06/28/2005 | 3 | 4.95 |
| 73174 2500 | HERR 14 OZ BITE S | 07/05/2005 | 1 | 1.99 |
| 73174 5856 | TEA BAGS (48 COUNT) | 07/05/2005 | 1 | 2.25 |
| 73174 6617 | TRAIL MIX | 07/05/2005 | 4 | 2.80 |
| 73174 6635 | NUTRIGRAIN STRAWB | 07/05/2005 | 4 | 3.00 |
| 73174 6639 | HERR TORTILLLA | 07/05/2005 | 1 | 1.49 |
| 73174 9101 | CUP-BEEF | 07/05/2005 | 4 | 3.28 |
| 73174 3590 | SUGAR CUBES 1LB.BOX | 07/05/2005 | 1 | 1.68 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 73174 | 9145 | CREAMER-CANISTER | 07/05/2005 | 1 | 1.70 |
| 73383 | 9126 | SALSA-15OZ. | 07/12/2005 | 1 | 2.26 |
| 73383 | 9135 | BEEF SUMMER SAUS.5OZ | 07/12/2005 | 1 | 1.65 |
| 73383 | 9211 | HERR REG 5.5 OZ CHIP | 07/12/2005 | 1 | 1.49 |
| 73383 | 9216 | HERR SC&O CHIPS 5.5 | 07/12/2005 | 1 | 1.49 |
| 73383 | 3590 | SUGAR CUBES 1LB.BOX | 07/12/2005 | 1 | 1.68 |
| 73383 | 9145 | CREAMER-CANISTER | 07/12/2005 | 1 | 1.70 |
| 73383 | 2500 | HERR 14 OZ BITE S | 07/12/2005 | 1 | 1.99 |
| 73383 | 3211 | CARD THANK YOU | 07/12/2005 | 1 | 1.12 |
| 73383 | 5854 | 10 CT CHEDDAR CHEESE | 07/12/2005 | 1 | 3.19 |
| 73383 | 5856 | TEA BAGS (48 COUNT) | 07/12/2005 | 1 | 2.25 |
| 73383 | 6617 | TRAIL MIX | 07/12/2005 | 4 | 2.80 |
| 73383 | 6635 | NUTRIGRAIN STRAWB | 07/12/2005 | 4 | 3.00 |
| 73383 | 6639 | HERR TORTILLLA | 07/12/2005 | 2 | 2.98 |
| 73383 | 9101 | CUP-BEEF | 07/12/2005 | 4 | 3.28 |
| 73581 | 3013 | TABLET 8 1/2 X 11 | 07/19/2005 | 1 | 1.08 |
| 73775 | 0103 | KIT KAT | 07/26/2005 | 2 | 1.24 |
| 73775 | 1328 | SOAP DIAL  4.5 | 07/26/2005 | 2 | 2.20 |
| 73775 | 2500 | HERR 14 OZ BITE S | 07/26/2005 | 1 | 1.99 |
| 73775 | 6617 | TRAIL MIX | 07/26/2005 | 5 | 3.50 |
| 73775 | 6635 | NUTRIGRAIN STRAWB | 07/26/2005 | 3 | 2.25 |
| 73775 | 6639 | HERR TORTILLLA | 07/26/2005 | 2 | 2.98 |
| 73775 | 9101 | CUP-BEEF | 07/26/2005 | 3 | 2.46 |
| 73775 | 9135 | BEEF SUMMER SAUS.5OZ | 07/26/2005 | 1 | 1.65 |
| 73775 | 9211 | HERR REG 5.5 OZ CHIP | 07/26/2005 | 1 | 1.49 |
| 73775 | 9216 | HERR SC&O CHIPS 5.5 | 07/26/2005 | 1 | 1.49 |
| 73775 | 0108 | BIT O HONEY 2.75 OZ | 07/26/2005 | 2 | 1.40 |
| 73775 | 3560 | STARLIGHT MINT 4.5 | 07/26/2005 | 2 | 1.44 |
| 73775 | 3590 | SUGAR CUBES 1LB.BOX | 07/26/2005 | 1 | 1.68 |
| 73775 | 9145 | CREAMER-CANISTER | 07/26/2005 | 1 | 1.70 |
| 73973 | 0278 | LT DB FDG BROWNIE BX | 08/02/2005 | 1 | 1.19 |
| 73973 | 1306 | DEO LADY SPEED STICK | 08/02/2005 | 1 | 2.10 |
| 73973 | 1341 | TOOTHBRUSH | 08/02/2005 | 2 | 1.26 |
| 73973 | 1346 | BABY POWDER 4 OZ | 08/02/2005 | 2 | 2.40 |
| 73973 | 1805 | DOUCHE | 08/02/2005 | 1 | 1.98 |
| 73973 | 3013 | TABLET 8 1/2 X 11 | 08/02/2005 | 1 | 1.08 |
| 73973 | 4244 | THERMAL TOP-XXL | 08/02/2005 | 1 | 5.50 |
| 73973 | 5856 | TEA BAGS (48 COUNT) | 08/02/2005 | 1 | 2.25 |
| 73973 | 6617 | TRAIL MIX | 08/02/2005 | 6 | 4.20 |
| 73973 | 6635 | NUTRIGRAIN STRAWB | 08/02/2005 | 6 | 4.50 |
| 73973 | 6639 | HERR TORTILLLA | 08/02/2005 | 2 | 2.98 |
| 73973 | 9101 | CUP-BEEF | 08/02/2005 | 5 | 4.10 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 73973 | 9108 | RICE, ORIENTAL | 08/02/2005 | 2 | 1.50 |
| 73973 | 9135 | BEEF SUMMER SAUS.50Z | 08/02/2005 | 1 | 1.65 |
| 73973 | 9211 | HERR REG 5.5 OZ CHIP | 08/02/2005 | 2 | 2.98 |
| 73973 | 9216 | HERR SC&O CHIPS 5.5 | 08/02/2005 | 2 | 2.98 |
| 73973 | 0108 | BIT O HONEY 2.75 OZ | 08/02/2005 | 3 | 2.10 |
| 73973 | 0276 | LT DB ZEBRA CAKES | 08/02/2005 | 1 | 1.19 |
| 73973 | 1600 | LT DB DUNKING STICKS | 08/02/2005 | 1 | 1.87 |
| 73973 | 2060 | HERR PARTY MIX 6 OZ | 08/02/2005 | 3 | 2.97 |
| 73973 | 3213 | CARD-THINK OF U CHLD | 08/02/2005 | 2 | 2.24 |
| 73973 | 3560 | STARLIGHT MINT 4.5 | 08/02/2005 | 3 | 2.16 |
| 73973 | 3590 | SUGAR CUBES 1LB.BOX | 08/02/2005 | 1 | 1.68 |
| 73973 | 3840 | MW BTR.POPCORN 3.5 | 08/02/2005 | 3 | 2.61 |
| 73973 | 9148 | B# TUNA IN A BAG | 08/02/2005 | 2 | 3.30 |
| 73973 | 0277 | LT DB SWISS ROLL BX | 08/02/2005 | 1 | 1.09 |
| 73973 | 1330 | SOAP TONE 4.50Z | 08/02/2005 | 2 | 1.96 |
| 74186 | 1336 | B# COLGATE T-PASTE | 08/09/2005 | 1 | 1.60 |
| 74186 | 1342 | TOOTHBRUSH HLDR. | 08/09/2005 | 1 | 0.68 |
| 74186 | 2500 | HERR 14 OZ BITE S | 08/09/2005 | 1 | 1.99 |
| 74186 | 4244 | THERMAL TOP-XXL | 08/09/2005 | 1 | 5.50 |
| 74186 | 6617 | TRAIL MIX | 08/09/2005 | 4 | 2.80 |
| 74186 | 6635 | NUTRIGRAIN STRAWB | 08/09/2005 | 4 | 3.00 |
| 74186 | 9101 | CUP-BEEF | 08/09/2005 | 5 | 4.10 |
| 74186 | 9135 | BEEF SUMMER SAUS.50Z | 08/09/2005 | 1 | 1.65 |
| 74186 | 0108 | BIT O HONEY 2.75 OZ | 08/09/2005 | 1 | 0.70 |
| 74186 | 0108 | BIT O HONEY 2.75 OZ | 08/09/2005 | 3 | 2.10 |
| 74186 | 1553 | LOTION BABY MAGIC | 08/09/2005 | 2 | 2.76 |
| 74186 | 3560 | STARLIGHT MINT 4.5 | 08/09/2005 | 3 | 2.16 |
| 74186 | 3590 | SUGAR CUBES 1LB.BOX | 08/09/2005 | 1 | 1.68 |
| 74186 | 9145 | CREAMER-CANISTER | 08/09/2005 | 1 | 1.70 |
| 74375 | 0103 | KIT KAT | 08/16/2005 | 2 | 1.24 |
| 74375 | 0119 | MILKY WAY | 08/16/2005 | 2 | 1.24 |
| 74375 | 0278 | LT DB FDG BROWNIE BX | 08/16/2005 | 1 | 1.19 |
| 74375 | 7207 | AA BAT.(4PK) | 08/16/2005 | 1 | 2.78 |
| 74375 | 9211 | HERR REG 5.5 OZ CHIP | 08/16/2005 | 1 | 1.49 |
| 74375 | 9216 | HERR SC&O CHIPS 5.5 | 08/16/2005 | 1 | 1.49 |
| 74375 | 0108 | BIT O HONEY 2.75 OZ | 08/16/2005 | 2 | 1.40 |
| 74375 | 0276 | LT DB ZEBRA CAKES | 08/16/2005 | 1 | 1.19 |
| 74375 | 1600 | LT DB DUNKING STICKS | 08/16/2005 | 1 | 1.87 |
| 74375 | 3560 | STARLIGHT MINT 4.5 | 08/16/2005 | 2 | 1.44 |
| 74375 | 3590 | SUGAR CUBES 1LB.BOX | 08/16/2005 | 1 | 1.68 |
| 74559 | 2107 | TEA BAGS | 08/23/2005 | 10 | 1.00 |
| 74559 | 3006 | STAMP SINGLE | 08/23/2005 | 10 | 3.70 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 74559 | 6102 | COOKIES-CHOC.CHIP 2 | 08/23/2005 | 4 | 3.00 |
| 74559 | 6617 | TRAIL MIX | 08/23/2005 | 5 | 3.50 |
| 74559 | 6635 | NUTRIGRAIN STRAWB | 08/23/2005 | 5 | 3.75 |
| 74559 | 6639 | HERR TORTILLLA | 08/23/2005 | 1 | 1.49 |
| 74559 | 9101 | CUP-BEEF | 08/23/2005 | 4 | 3.28 |
| 74559 | 9116 | OATMEAL VARIETY 10CT | 08/23/2005 | 1 | 2.55 |
| 74559 | 9211 | HERR REG 5.5 OZ CHIP | 08/23/2005 | 1 | 1.49 |
| 74559 | 9216 | HERR SC&O CHIPS 5.5 | 08/23/2005 | 1 | 1.49 |
| 74559 | 0108 | BIT O HONEY 2.75 OZ | 08/23/2005 | 3 | 2.10 |
| 74559 | 0276 | LT DB ZEBRA CAKES | 08/23/2005 | 1 | 1.19 |
| 74559 | 1600 | LT DB DUNKING STICKS | 08/23/2005 | 1 | 1.87 |
| 74559 | 2060 | HERR PARTY MIX 6 OZ | 08/23/2005 | 2 | 1.98 |
| 74559 | 3560 | STARLIGHT MINT 4.5 | 08/23/2005 | 3 | 2.16 |
| 74559 | 3590 | SUGAR CUBES 1LB.BOX | 08/23/2005 | 1 | 1.68 |
| 74559 | 9145 | CREAMER-CANISTER | 08/23/2005 | 1 | 1.70 |
| 74949 | 0103 | KIT KAT | 09/06/2005 | 2 | 1.24 |
| 74949 | 0119 | MILKY WAY | 09/06/2005 | 2 | 1.24 |
| 74949 | 2500 | HERR 14 OZ BITE S | 09/06/2005 | 1 | 1.99 |
| 74949 | 2790 | LT DB NUTTY BAR BX | 09/06/2005 | 1 | 1.19 |
| 74949 | 3009 | 9X12 WHITE ENVELOPE | 09/06/2005 | 1 | 0.40 |
| 74949 | 3202 | CARD-LOVE | 09/06/2005 | 1 | 1.12 |
| 74949 | 5856 | TEA BAGS (48 COUNT) | 09/06/2005 | 1 | 2.25 |
| 74949 | 6617 | TRAIL MIX | 09/06/2005 | 5 | 3.50 |
| 74949 | 6635 | NUTRIGRAIN STRAWB | 09/06/2005 | 5 | 3.75 |
| 74949 | 6639 | HERR TORTILLLA | 09/06/2005 | 2 | 2.98 |
| 74949 | 9101 | CUP-BEEF | 09/06/2005 | 4 | 3.28 |
| 74949 | 9116 | OATMEAL VARIETY 10CT | 09/06/2005 | 1 | 2.55 |
| 74949 | 9135 | BEEF SUMMER SAUS 50Z | 09/06/2005 | 2 | 3.30 |
| 74949 | 9216 | HERR SC&O CHIPS 5.5 | 09/06/2005 | 1 | 1.49 |
| 74949 | 0108 | BIT O HONEY 2.75 OZ | 09/06/2005 | 3 | 2.10 |
| 74949 | 1553 | LOTION BABY MAGIC | 09/06/2005 | 2 | 2.76 |
| 74949 | 1600 | LT DB DUNKING STICKS | 09/06/2005 | 1 | 1.87 |
| 74949 | 3560 | STARLIGHT MINT 4.5 | 09/06/2005 | 3 | 2.16 |
| 74949 | 3590 | SUGAR CUBES 1LB.BOX | 09/06/2005 | 1 | 1.68 |
| 74949 | 3840 | MW BTR.POPCORN 3.5 | 09/06/2005 | 2 | 1.74 |
| 74949 | 4001 | 6 PACK SPRITE | 09/06/2005 | 2 | 5.10 |
| 74949 | 9145 | CREAMER-CANISTER | 09/06/2005 | 1 | 1.70 |
| 75159 | 0103 | KIT KAT | 09/13/2005 | 2 | 1.24 |
| 75159 | 0106 | YORK PEP.MINT | 09/13/2005 | 2 | 1.24 |
| 75159 | 0111 | P-NUT CHEW | 09/13/2005 | 2 | 1.24 |
| 75159 | 0119 | MILKY WAY | 09/13/2005 | 2 | 1.24 |
| 75159 | 6102 | COOKIES-CHOC.CHIP 2 | 09/13/2005 | 2 | 1.50 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 75159 | 6617 | TRAIL MIX | 09/13/2005 | 5 | 3.50 |
| 75159 | 6635 | NUTRIGRAIN STRAWB | 09/13/2005 | 5 | 3.75 |
| 75159 | 6639 | HERR TORTILLLA | 09/13/2005 | 1 | 1.49 |
| 75159 | 9101 | CUP-BEEF | 09/13/2005 | 3 | 2.46 |
| 75159 | 9135 | BEEF SUMMER SAUS 50Z | 09/13/2005 | 1 | 1.65 |
| 75159 | 9216 | HERR SC&O CHIPS 5.5 | 09/13/2005 | 1 | 1.49 |
| 75159 | 0108 | BIT O HONEY 2.75 OZ | 09/13/2005 | 2 | 1.40 |
| 75159 | 1600 | LT DB DUNKING STICKS | 09/13/2005 | 1 | 1.87 |
| 75159 | 2060 | HERR PARTY MIX 6 OZ | 09/13/2005 | 2 | 1.98 |
| 75159 | 3560 | STARLIGHT MINT 4.5 | 09/13/2005 | 2 | 1.44 |
| 75159 | 3590 | SUGAR CUBES 1LB.BOX | 09/13/2005 | 1 | 1.68 |
| 75159 | 4001 | 6 PACK SPRITE | 09/13/2005 | 1 | 2.55 |
| 75159 | 4004 | JUICE GRAPEFRUIT | 09/13/2005 | 6 | 4.32 |
| 75159 | 9145 | CREAMER-CANISTER | 09/13/2005 | 1 | 1.70 |
| 75159 | 1330 | SOAP TONE 4.5OZ | 09/13/2005 | 2 | 1.96 |
| 75361 | 1362 | DR. SCHOLL F.P. | 09/20/2005 | 1 | 2.60 |
| 75361 | 4465 | SHOWER SHOEMEDIUM | 09/20/2005 | 1 | 3.90 |
| 75361 | 6617 | TRAIL MIX | 09/20/2005 | 5 | 3.50 |
| 75361 | 6639 | HERR TORTILLLA | 09/20/2005 | 1 | 1.49 |
| 75361 | 0108 | BIT O HONEY 2.75 OZ | 09/20/2005 | 1 | 0.70 |
| 75361 | 1600 | LT DB DUNKING STICKS | 09/20/2005 | 1 | 1.87 |
| 75361 | 3560 | STARLIGHT MINT 4.5 | 09/20/2005 | 1 | 0.72 |
| 75361 | 3590 | SUGAR CUBES 1LB.BOX | 09/20/2005 | 1 | 1.68 |
| 75361 | 9145 | CREAMER-CANISTER | 09/20/2005 | 1 | 1.70 |
| 75554 | 0103 | KIT KAT | 09/27/2005 | 2 | 1.24 |
| 75554 | 0104 | M&M PLAIN | 09/27/2005 | 2 | 1.24 |
| 75554 | 0105 | M&M PEANUT | 09/27/2005 | 7 | 4.34 |
| 75554 | 0107 | SNICKERS | 09/27/2005 | 2 | 1.24 |
| 75554 | 0111 | P-NUT CHEW | 09/27/2005 | 2 | 1.24 |
| 75554 | 0119 | MILKY WAY | 09/27/2005 | 2 | 1.24 |
| 75554 | 1336 | B# COLGATE T-PASTE | 09/27/2005 | 1 | 1.60 |
| 75554 | 1348 | PETROLEUM. JELLY 4 O | 09/27/2005 | 1 | 1.15 |
| 75554 | 2130 | JUICE APPLE | 09/27/2005 | 6 | 4.32 |
| 75554 | 2131 | JUICE ORANGE | 09/27/2005 | 6 | 4.32 |
| 75554 | 2500 | HERR 14 OZ BITE S | 09/27/2005 | 1 | 1.99 |
| 75554 | 3006 | STAMP SINGLE | 09/27/2005 | 10 | 3.70 |
| 75554 | 6617 | TRAIL MIX | 09/27/2005 | 5 | 3.50 |
| 75554 | 6639 | HERR TORTILLLA | 09/27/2005 | 1 | 1.49 |
| 75554 | 7221 | LANDURY DETERGENT - | 09/27/2005 | 1 | 4.95 |
| 75554 | 9101 | CUP-BEEF | 09/27/2005 | 4 | 3.28 |
| 75554 | 9116 | OATMEAL VARIETY 10CT | 09/27/2005 | 1 | 2.55 |
| 75554 | 9135 | BEEF SUMMER SAUS 50Z | 09/27/2005 | 1 | 1.65 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 75554 | 9211 | HERR REG 5.5 OZ CHIP | 09/27/2005 | 1 | 1.49 |
| 75554 | 9216 | HERR SC&O CHIPS 5.5 | 09/27/2005 | 1 | 1.49 |
| 75554 | 1600 | LT DB DUNKING STICKS | 09/27/2005 | 1 | 1.87 |
| 75554 | 9148 | B# TUNA IN A BAG | 09/27/2005 | 4 | 6.60 |
| 75758 | 0105 | M&M PEANUT | 10/04/2005 | 2 | 1.24 |
| 75758 | 0124 | SLIM JIMS | 10/04/2005 | 4 | 2.60 |
| 75758 | 0126 | STARBURST BAG | 10/04/2005 | 2 | 3.58 |
| 75758 | 0131 | JOLLY RANCHER 4 0Z | 10/04/2005 | 1 | 0.75 |
| 75758 | 1328 | SOAP DIAL  4.5 | 10/04/2005 | 2 | 2.20 |
| 75758 | 2130 | JUICE APPLE | 10/04/2005 | 6 | 4.32 |
| 75758 | 6102 | COOKIES-CHOC.CHIP 2 | 10/04/2005 | 3 | 2.25 |
| 75758 | 6111 | KRIMPET B/S | 10/04/2005 | 3 | 2.25 |
| 75758 | 6600 | COMBOS NACHO | 10/04/2005 | 2 | 1.60 |
| 75758 | 6617 | TRAIL MIX | 10/04/2005 | 5 | 3.50 |
| 75758 | 6635 | NUTRIGRAIN STRAWB | 10/04/2005 | 5 | 3.75 |
| 75758 | 9101 | CUP-BEEF | 10/04/2005 | 3 | 2.46 |
| 75758 | 9211 | HERR REG 5.5 OZ CHIP | 10/04/2005 | 1 | 1.49 |
| 75758 | 9216 | HERR SC&O CHIPS 5.5 | 10/04/2005 | 1 | 1.49 |
| 75758 | 1611 | OATMEAL-FILLED COOKI | 10/04/2005 | 1 | 1.25 |
| 75758 | 3840 | MW BTR.POPCORN 3.5 | 10/04/2005 | 2 | 1.74 |
| 75758 | 4004 | JUICE GRAPEFRUIT | 10/04/2005 | 6 | 4.32 |
| 75957 | 0104 | M&M PLAIN | 10/11/2005 | 3 | 1.86 |
| 75957 | 0106 | YORK PEP.MINT | 10/11/2005 | 2 | 1.24 |
| 75957 | 0278 | LT DB FDG BROWNIE BX | 10/11/2005 | 1 | 1.19 |
| 75957 | 7221 | LANDURY DETERGENT - | 10/11/2005 | 1 | 4.95 |
| 75957 | 9216 | HERR SC&O CHIPS 5.5 | 10/11/2005 | 1 | 1.49 |
| 75997 | 0103 | KIT KAT | 10/18/2005 | 2 | 1.24 |
| 75997 | 0104 | M&M PLAIN | 10/18/2005 | 2 | 1.24 |
| 75997 | 0105 | M&M PEANUT | 10/18/2005 | 2 | 1.24 |
| 75997 | 0124 | SLIM JIMS | 10/18/2005 | 4 | 2.60 |
| 75997 | 1329 | SOAP IRISH SPRING*** | 10/18/2005 | 2 | 2.20 |
| 75997 | 2130 | JUICE APPLE | 10/18/2005 | 6 | 4.32 |
| 75997 | 2500 | HERR 14 OZ BITE S | 10/18/2005 | 1 | 1.99 |
| 75997 | 3006 | STAMP SINGLE | 10/18/2005 | 15 | 5.55 |
| 75997 | 3009 | 9X12 WHITE ENVELOPE | 10/18/2005 | 1 | 0.40 |
| 75997 | 3013 | TABLET 8 1/2 X 11 | 10/18/2005 | 2 | 2.16 |
| 75997 | 3201 | CARD-THINKING OF YOU | 10/18/2005 | 1 | 1.12 |
| 75997 | 5854 | 10 CT CHEDDAR CHEESE | 10/18/2005 | 1 | 3.19 |
| 75997 | 5856 | TEA BAGS (48 COUNT) | 10/18/2005 | 1 | 2.25 |
| 75997 | 6102 | COOKIES-CHOC.CHIP 2 | 10/18/2005 | 3 | 2.25 |
| 75997 | 6111 | KRIMPET B/S | 10/18/2005 | 3 | 2.25 |
| 75997 | 6617 | TRAIL MIX | 10/18/2005 | 5 | 3.50 |

12/22/2005
12:06:01

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|---|---|---|---|---|---|
| 75997 | 7221 | LANDURY DETERGENT - | 10/18/2005 | 1 | 4.95 |
| 75997 | 9135 | BEEF SUMMER SAUS 50Z | 10/18/2005 | 1 | 1.65 |
| 75997 | 9211 | HERR REG 5.5 OZ CHIP | 10/18/2005 | 1 | 1.49 |
| 75997 | 9216 | HERR SC&O CHIPS 5.5 | 10/18/2005 | 2 | 2.98 |
| 75997 | 0157 | PIZZA KIT | 10/18/2005 | 1 | 3.25 |
| 75997 | 1600 | LT DB DUNKING STICKS | 10/18/2005 | 1 | 1.87 |
| 75997 | 1611 | OATMEAL-FILLED COOKI | 10/18/2005 | 1 | 1.25 |
| 75997 | 3560 | STARLIGHT MINT 4.5 | 10/18/2005 | 1 | 0.72 |
| 75997 | 3560 | STARLIGHT MINT 4.5 | 10/18/2005 | 1 | 0.72 |
| 75997 | 3590 | SUGAR CUBES 1LB.BOX | 10/18/2005 | 1 | 1.68 |
| 75997 | 3840 | MW BTR.POPCORN 3.5 | 10/18/2005 | 2 | 1.74 |
| 75997 | 4001 | 6 PACK SPRITE | 10/18/2005 | 1 | 2.55 |
| 75997 | 4004 | JUICE GRAPEFRUIT | 10/18/2005 | 6 | 4.32 |
| 75997 | 9145 | CREAMER-CANISTER | 10/18/2005 | 1 | 1.70 |
| 75997 | 3400 | ICE TEA-180Z. | 10/18/2005 | 1 | 2.42 |
| 76208 | 0104 | M&M PLAIN | 10/25/2005 | 1 | 0.62 |
| 76208 | 0105 | M&M PEANUT | 10/25/2005 | 2 | 1.24 |
| 76208 | 0107 | SNICKERS | 10/25/2005 | 2 | 1.24 |
| 76208 | 1328 | SOAP DIAL  4.5 | 10/25/2005 | 2 | 2.20 |
| 76208 | 1332 | SOAP DOVE  BAR | 10/25/2005 | 1 | 1.42 |
| 76208 | 2126 | 6 PACK PEPSI | 10/25/2005 | 1 | 2.55 |
| 76208 | 6635 | NUTRIGRAIN STRAWB | 10/25/2005 | 4 | 3.00 |
| 76208 | 6639 | HERR TORTILLLA | 10/25/2005 | 1 | 1.49 |
| 76208 | 7221 | LANDURY DETERGENT - | 10/25/2005 | 1 | 4.95 |
| 76208 | 9216 | HERR SC&O CHIPS 5.5 | 10/25/2005 | 1 | 1.49 |
| 76208 | 1553 | LOTION BABY MAGIC | 10/25/2005 | 1 | 1.38 |
| 76208 | 1556 | DEO DIAL ROLL ON | 10/25/2005 | 1 | 2.60 |
| 76208 | 1600 | LT DB DUNKING STICKS | 10/25/2005 | 1 | 1.87 |
| 76208 | 3590 | SUGAR CUBES 1LB.BOX | 10/25/2005 | 1 | 1.68 |
| 76208 | 9145 | CREAMER-CANISTER | 10/25/2005 | 1 | 1.70 |
| 76423 | 0103 | KIT KAT | 11/01/2005 | 2 | 1.24 |
| 76423 | 0104 | M&M PLAIN | 11/01/2005 | 2 | 1.24 |
| 76423 | 0105 | M&M PEANUT | 11/01/2005 | 2 | 1.24 |
| 76423 | 0119 | MILKY WAY | 11/01/2005 | 2 | 1.24 |
| 76423 | 0124 | SLIM JIMS | 11/01/2005 | 4 | 2.60 |
| 76423 | 0278 | LT DB FDG BROWNIE BX | 11/01/2005 | 1 | 1.19 |
| 76423 | 1336 | B# COLGATE T-PASTE | 11/01/2005 | 1 | 1.60 |
| 76423 | 2129 | 6 PACK GINGERALE | 11/01/2005 | 1 | 2.55 |
| 76423 | 2500 | HERR 14 OZ BITE S | 11/01/2005 | 1 | 1.99 |
| 76423 | 6639 | HERR TORTILLLA | 11/01/2005 | 2 | 2.98 |
| 76423 | 7221 | LANDURY DETERGENT - | 11/01/2005 | 1 | 4.95 |
| 76423 | 9101 | CUP-BEEF | 11/01/2005 | 3 | 2.46 |

12/22/2005
12:06:01

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 76423 | 9135 | BEEF SUMMER SAUS 50Z | 11/01/2005 | 1 | 1.65 |
| 76423 | 9211 | HERR REG 5.5 OZ CHIP | 11/01/2005 | 2 | 2.98 |
| 76423 | 9216 | HERR SC&O CHIPS 5.5 | 11/01/2005 | 2 | 2.98 |
| 76423 | 1611 | OATMEAL-FILLED COOKI | 11/01/2005 | 1 | 1.25 |
| 76423 | 3840 | MW BTR.POPCORN 3.5 | 11/01/2005 | 2 | 1.74 |
| 76423 | 4001 | 6 PACK SPRITE | 11/01/2005 | 1 | 2.55 |
| 76630 | 0104 | M&M PLAIN | 11/08/2005 | 2 | 1.24 |
| 76630 | 0105 | M&M PEANUT | 11/08/2005 | 2 | 1.24 |
| 76630 | 0124 | SLIM JIMS | 11/08/2005 | 4 | 2.60 |
| 76630 | 2104 | COFFEE MAXWELL 4 OZ | 11/08/2005 | 1 | 2.90 |
| 76630 | 2850 | GRAPE 18 OZ JAR | 11/08/2005 | 1 | 2.56 |
| 76630 | 3006 | STAMP SINGLE | 11/08/2005 | 10 | 3.70 |
| 76630 | 6617 | TRAIL MIX | 11/08/2005 | 3 | 2.10 |
| 76630 | 6635 | NUTRIGRAIN STRAWB | 11/08/2005 | 3 | 2.25 |
| 76807 | 0103 | KIT KAT | 11/15/2005 | 2 | 1.24 |
| 76807 | 0104 | M&M PLAIN | 11/15/2005 | 2 | 1.24 |
| 76807 | 0105 | M&M PEANUT | 11/15/2005 | 2 | 1.24 |
| 76807 | 0119 | MILKY WAY | 11/15/2005 | 2 | 1.24 |
| 76807 | 0124 | SLIM JIMS | 11/15/2005 | 4 | 2.60 |
| 76807 | 2104 | COFFEE MAXWELL 4 OZ | 11/15/2005 | 1 | 2.90 |
| 76807 | 2790 | LT DB NUTTY BAR BX | 11/15/2005 | 1 | 1.19 |
| 76807 | 3014 | TABLET 8 1/2 X 14 | 11/15/2005 | 2 | 2.90 |
| 76807 | 6617 | TRAIL MIX | 11/15/2005 | 5 | 3.50 |
| 76807 | 6620 | CHEEZ-IT 1.5 OZ | 11/15/2005 | 2 | 1.20 |
| 76807 | 6639 | HERR TORTILLLA | 11/15/2005 | 2 | 2.98 |
| 76807 | 7221 | LANDURY DETERGENT - | 11/15/2005 | 1 | 4.95 |
| 76807 | 9104 | CUP-CHICKEN | 11/15/2005 | 3 | 2.46 |
| 76807 | 9135 | BEEF SUMMER SAUS 50Z | 11/15/2005 | 1 | 1.65 |
| 76807 | 9211 | HERR REG 5.5 OZ CHIP | 11/15/2005 | 1 | 1.49 |
| 76807 | 9216 | HERR SC&O CHIPS 5.5 | 11/15/2005 | 2 | 2.98 |
| 76807 | 0031 | LAUNDRY-DOWNEY | 11/15/2005 | 3 | 2.10 |
| 76807 | 0102 | SOUR FRUIT BALLS 4.5 | 11/15/2005 | 1 | 0.72 |
| 76807 | 1553 | LOTION BABY MAGIC | 11/15/2005 | 2 | 2.76 |
| 76807 | 1600 | LT DB DUNKING STICKS | 11/15/2005 | 1 | 1.87 |
| 76807 | 1611 | OATMEAL-FILLED COOKI | 11/15/2005 | 1 | 1.25 |
| 76807 | 4001 | 6 PACK SPRITE | 11/15/2005 | 2 | 5.10 |
| 76807 | 9117 | CREAMERS(50COUNT) | 11/15/2005 | 2 | 3.90 |
| 76807 | 9118 | SUGAR BOX 100 | 11/15/2005 | 2 | 3.30 |
| 76807 | 9226 | TWIX | 11/15/2005 | 4 | 2.60 |
| 77324 | 0124 | SLIM JIMS | 12/06/2005 | 4 | 2.60 |
| 77324 | 2104 | COFFEE MAXWELL 4 OZ | 12/06/2005 | 1 | 2.90 |
| 77324 | 2130 | JUICE APPLE | 12/06/2005 | 4 | 2.88 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 77324 | 2131 | JUICE ORANGE | 12/06/2005 | 4 | 2.88 |
| 77324 | 2790 | LT DB NUTTY BAR BX | 12/06/2005 | 1 | 1.19 |
| 77324 | 3203 | CARD-BIRTHDAY | 12/06/2005 | 1 | 1.12 |
| 77324 | 6617 | TRAIL MIX | 12/06/2005 | 4 | 2.80 |
| 77324 | 6620 | CHEEZ-IT 1.5 OZ | 12/06/2005 | 4 | 2.40 |
| 77324 | 6635 | NUTRIGRAIN STRAWB | 12/06/2005 | 4 | 3.00 |
| 77324 | 6639 | HERR TORTILLLA | 12/06/2005 | 2 | 2.98 |
| 77324 | 7221 | LANDURY DETERGENT - | 12/06/2005 | 1 | 4.95 |
| 77324 | 7234 | PORTABLE-RADIO | 12/06/2005 | 1 | 25.50 |
| 77324 | 9101 | CUP-BEEF | 12/06/2005 | 4 | 3.28 |
| 77324 | 9135 | BEEF SUMMER SAUS 5OZ | 12/06/2005 | 1 | 1.65 |
| 77324 | 9211 | HERR REG 5.5 OZ CHIP | 12/06/2005 | 2 | 2.98 |
| 77324 | 9216 | HERR SC&O CHIPS 5.5 | 12/06/2005 | 2 | 2.98 |
| 77324 | 0031 | LAUNDRY-DOWNEY | 12/06/2005 | 5 | 3.50 |
| 77324 | 1553 | LOTION BABY MAGIC | 12/06/2005 | 2 | 2.76 |
| 77324 | 1600 | LT DB DUNKING STICKS | 12/06/2005 | 1 | 1.87 |
| 77324 | 3590 | SUGAR CUBES 1LB.BOX | 12/06/2005 | 2 | 3.36 |
| 77324 | 4001 | 6 PACK SPRITE | 12/06/2005 | 2 | 5.10 |
| 77324 | 4004 | JUICE GRAPEFRUIT | 12/06/2005 | 4 | 2.88 |
| 77324 | 9145 | CREAMER-CANISTER | 12/06/2005 | 2 | 3.40 |
| 77324 | 9226 | TWIX | 12/06/2005 | 4 | 2.60 |
| 77532 | 0103 | KIT KAT | 12/12/2005 | 2 | 1.24 |
| 77532 | 0104 | M&M PLAIN | 12/12/2005 | 2 | 1.24 |
| 77532 | 0105 | M&M PEANUT | 12/12/2005 | 4 | 2.48 |
| 77532 | 0107 | SNICKERS | 12/12/2005 | 2 | 1.24 |
| 77532 | 0130 | BUTTERSCOTCH DSC 7.7 | 12/12/2005 | 1 | 1.38 |
| 77532 | 0131 | JOLLY RANCHER 4 OZ | 12/12/2005 | 1 | 0.75 |
| 77532 | 2104 | COFFEE MAXWELL 4 OZ | 12/12/2005 | 1 | 2.90 |
| 77532 | 6606 | COOKIES-OREO | 12/12/2005 | 1 | 0.65 |
| 77706 | 0124 | SLIM JIMS | 12/20/2005 | 4 | 2.60 |
| 77706 | 1306 | DEO LADY SPEED STICK | 12/20/2005 | 1 | 2.10 |
| 77706 | 1332 | SOAP DOVE  BAR | 12/20/2005 | 2 | 2.84 |
| 77706 | 2104 | COFFEE MAXWELL 4 OZ | 12/20/2005 | 1 | 2.90 |
| 77706 | 2130 | JUICE APPLE | 12/20/2005 | 4 | 2.88 |
| 77706 | 2131 | JUICE ORANGE | 12/20/2005 | 4 | 2.88 |
| 77706 | 6639 | HERR TORTILLLA | 12/20/2005 | 2 | 2.98 |
| 77706 | 7207 | AA BAT.(4PK) | 12/20/2005 | 2 | 5.56 |
| 77706 | 7221 | LANDURY DETERGENT - | 12/20/2005 | 1 | 4.95 |
| 77706 | 9135 | BEEF SUMMER SAUS 5OZ | 12/20/2005 | 1 | 1.65 |
| 77706 | 9211 | HERR REG 5.5 OZ CHIP | 12/20/2005 | 1 | 1.49 |
| 77706 | 9216 | HERR SC&O CHIPS 5.5 | 12/20/2005 | 2 | 2.98 |
| 77706 | 0031 | LAUNDRY-DOWNEY | 12/20/2005 | 4 | 2.80 |

# Inmate Analysis

| Inv # | Code | Item | Date | Qty | Amount |
|-------|------|------|------|-----|--------|
| 77706 | 0102 | SOUR FRUIT BALLS 4.5 | 12/20/2005 | 1 | 0.72 |
| 77706 | 0148 | ATOMIC FIRE BALLS | 12/20/2005 | 1 | 0.75 |
| 77706 | 1611 | OATMEAL-FILLED COOKI | 12/20/2005 | 1 | 1.25 |
| 77706 | 1616 | NACHITOS (LSS) | 12/20/2005 | 3 | 2.40 |
| 77706 | 2027 | HERRS PRETZEL THN 8 | 12/20/2005 | 1 | 1.59 |
| 77706 | 3590 | SUGAR CUBES 1LB.BOX | 12/20/2005 | 2 | 3.36 |
| 77706 | 4001 | 6 PACK SPRITE | 12/20/2005 | 2 | 5.10 |
| 77706 | 4004 | JUICE GRAPEFRUIT | 12/20/2005 | 4 | 2.88 |
| 77706 | 9145 | CREAMER-CANISTER | 12/20/2005 | 2 | 3.40 |
| 77706 | 9148 | B# TUNA IN A BAG | 12/20/2005 | 4 | 6.60 |
| 77706 | 9226 | TWIX | 12/20/2005 | 2 | 1.30 |
| | | Tax: | 0.00 | 5566 | 6828.61 |
| **Totals:** | | | 0.00 | 5566 | 6828.61 |